**LOEB & LOEB LLP**
Schuyler G. Carroll
Daniel B. Besikof
Noah Weingarten
345 Park Avenue
New York, NY 10154
Tel: (212) 407-4000
Fax: (212) 407-4990
Email: scarroll@loeb.com
      dbesikof@loeb.com
      nweingarten@loeb.com

*Proposed Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 19-76260 |
| | ) | Case No. 19-76263 |
| In re: | ) | Case No. 19-76267 |
| | ) | Case No. 19-76268 |
| Absolut Facilities Management, LLC, *et al.* | ) | Case No. 19-76269 |
| | ) | Case No. 19-76270 |
| Debtors.[1] | ) | Case No. 19-76271 |
| | ) | Case No. 19-76272 |
| | ) | |
| | ) | (Jointly Administered) |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**ABSOLUT CENTER FOR NURSING AND REHABILITATION AT**
**WESTFIELD, LLC (CASE NO. 19-76272)**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 19-76260-ast |
| | ) | Case No. 19-76263-ast |
| In re: | ) | Case No. 19-76267-ast |
| | ) | Case No. 19-76268-ast |
| Absolut Facilities Management, LLC, *et al*. | ) | Case No. 19-76269-ast |
| | ) | Case No. 19-76270-ast |
| Debtors.[1] | ) | Case No. 19-76271-ast |
| | ) | Case No. 19-76272-ast |
| | ) | |
| | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

Absolut Facilities Management, LLC and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Eastern District of New York (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example and without limitation, statements and representations concerning amounts owed to creditors and their addresses.

### Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination,

recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On September 10, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 20, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 48].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of September 10, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on September 10, 2019, in the Debtors' books and records. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to, among other things, the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary, to the extent appropriate or to the extent additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition, whether claims are secured or unsecured or whether claims are entitled to priority or no priority.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made

reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or properly designated as a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, certain employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.   Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding 1% or more of the equity interest of the Debtor entities; and (c) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intercompany and Other Transactions**.   For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule E/F part 2, as appropriate (collectively, the "***Intercompany Claims***"). Intercompany receivables reported on Schedule A/B 77 and Intercompany claims reported on Schedule E/F, part 2, are reported as of August 31, 2019. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in

fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements may not reflect all intercompany activity.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims, or contracts or leases, to file claim objections in respect of same, or to exercise their rights to setoff against or other rights with respect to such Claims.

12. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way

prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    **Undetermined Amounts.** The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

16. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19. **Resident Names and Addresses**. Resident and guardian names and addresses have been removed from the entries listed on the Schedules and Statements and have been replaced with reference to a unique resident number. Such redacted information is available upon entry of an order by the Bankruptcy Court authorizing the production of such redacted information.

20. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

## **Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of September 10, 2019, unless otherwise noted below.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of September 10, 2019.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using their Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms; (II) Waiving Certain Deposit Guidelines; and (III) Granting Related Relief* [Docket No. 11] (the "**Cash Management Motion**").

> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables.  Intercompany receivables are reported on Schedule A/B 77.

> **Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

> **Schedule A/B 55**. The Debtors do not own any real property.  The Debtors have also listed their real property leases in Schedule A/B 55, along with the Debtors leasehold improvements, if any.

> **Schedule A/B 63**. The Debtors maintain a resident database/list. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

> **Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D.**  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D,

real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract, including by filing a claim objection or adversary proceeding in respect of same.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 may also include potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired, have been terminated or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**.  Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Absolut Center for Nursing and Rehabilitation at Westfield, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known)</td><td><strong>19-76272</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

---

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*.............................................................................. $        0.00

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................... $     5,118,770.11

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................. $     5,118,770.11

---

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     1,848,114.90

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $     665,522.43

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$     892,237.71

4. **Total liabilities** ............................................................................................
    Lines 2 + 3a + 3b                            $     3,405,875.04

**Fill in this information to identify the case:**

Debtor name  **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **19-76272**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 2. | **Cash on hand** | | | **$250.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **CFG Depository Accounts** | **Gov't - Checking** | **1811** | **$0.00** |
| 3.2. | **CFG Depository Accounts** | **Non-Gov't - Checking** | **1829** | **$0.00** |
| 3.3. | **M&T Bank** | **Depository - Corporate Checking** | **5343** | **$0.00** |
| 3.4. | **Community Bank, N. A** | **Dep E-state - Money Market Business** | **9466** | **$319.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$569.00**

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

Debtor   **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**          Case number *(If known)* **19-76272**
_____                    _____
Name

☒ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | **Accounts receivable** |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

11.     **Accounts receivable**

11b. Over 90 days old:     **2,234,568.77**     -     **675,922.23**  =....        **$1,558,646.54**
                              face amount                        doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                    | **$1,558,646.54** |
        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | **Investments** |
| --- | --- |

13. **Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
| --- | --- |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies**  Food | 8/31/19 | $9,144.65 | Recent cost | $9,144.65 |

23.     **Total of Part 5.**                                                    | **$9,144.65** |
        Add lines 19 through 22.  Copy the total to line 84.

24.     **Is any of the property listed in Part 5 perishable?**
        ☐ No
        ☒ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ☐ No
        ☒ Yes. Book value     **Unknown**  Valuation method     **Book**     Current Value     **Unknown**

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ☒ No

| Debtor | **Absolut Center for Nursing and Rehabilitation at Westfield, LLC** | Case number *(If known)* **19-76272** |
|---|---|---|
| | Name | |

☐ Yes

**Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:** **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **See Schedule A/B: Part 7, Questions 39-45 Attachment** | $556,466.68 | Book | $556,466.68 |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86. | $556,466.68 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **2016/Ford/E350 Transit** | $19,000.00 | Book | $19,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

Debtor    **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**            Case number *(If known)* **19-76272**
_____
Name

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.    **Total of Part 8.**                                                            | **$19,000.00** |
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Parcel of land in the Village of Westfield, County of Chautauqua, State of New York, Lot No. 17, Township 4, Range 14** | Leasehold | Unknown | | Unknown |

56.    **Total of Part 9.**                                                            | **$0.00** |
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
       ■ No
       ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.

Debtor    **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**    Case number *(If known)* **19-76272**
          Name

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** **Patient List** | **Unknown** | **Book** | **Unknown** |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** **Goodwill** | **Unknown** | **Book** | **Unknown** |

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.                                                    **$0.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |

Debtor    **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**
Name

Case number *(If known)* **19-76272**

**Insurance (12 Resident Claims) Denials/Appeals Private Pay (60 Resident Claims) Attorney Referrals/Negotiations with Families/Collection Agency**    **$939,447.55**

| Nature of claim | See Attached Schedule A/B, Q74 |
|---|---|
| Amount requested | **$939,447.55** |

**Cass Development Company**    **Unknown**

| Nature of claim | Claims including Breach of Contract and Tort |
|---|---|
| Amount requested | **$0.00** |

**26 Cass Street, LLC**    **Unknown**

| Nature of claim | Claims including Breach of Contract and Tort |
|---|---|
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Pending Medicaid (2 Resident Claims) Attorney Referral NYS Dept of Health Staff training expense reimbursement**    **$609,512.37**

| Nature of claim | See Attached Schedule A/B, Q75 |
|---|---|
| Amount requested | **$609,512.37** |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Fiddler's Green Manor - Related Party Transaction**    **$40.00**

**Absolut Facilities Mgt, LLC - Intercompany Claim**    **$1,425,943.32**

78.    **Total of Part 11.**    **$2,974,943.24**

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Absolut Center for Nursing and Rehabilitation at**          Case number *(If known)*  **19-76272**
          **Westfield, LLC**
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $569.00 | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | $1,558,646.54 | |
| 83.  **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84.  **Inventory.**  *Copy line 23, Part 5.* | $9,144.65 | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $556,466.68 | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $19,000.00 | |
| 88.  **Real property.** *Copy line 56, Part 9.*..........................................................> | | $0.00 |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90.  **All other assets.** *Copy line 78, Part 11.* | + $2,974,943.24 | |
| 91.  **Total.** Add lines 80 through 90 for each column | $5,118,770.11 | + 91b.    $0.00 |
| 92.  **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,118,770.11 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (1) Cube Truck/(2) Utility Carts | $644.28 | Book | $644.28 |
| (1) Rexx Electric Low Bed | $767.67 | Book | $767.67 |
| (1) Rexx Electric Low Bed | $858.42 | Book | $858.42 |
| (1) Rexx Electric Low Bed | $858.56 | Book | $858.56 |
| (1) wound surf alt pres matt | $660.69 | Book | $660.69 |
| (10) Air Conditioners | $411.48 | Book | $411.48 |
| (10) Deluxe Overbed Tables | $189.62 | Book | $189.62 |
| (10) Dlx Overbed Tables | $319.31 | Book | $319.31 |
| (10) Dlx Overbed Tables | $352.00 | Book | $352.00 |
| (10) Mini Condensate Pumps | $555.07 | Book | $555.07 |
| (10) T8 Troffers | $368.08 | Book | $368.08 |
| (17) 2x4 Troffers | $795.88 | Book | $795.88 |
| (2) 3-position recliners | $500.78 | Book | $500.78 |
| (2) 48" TV's w/wallmounts | $325.09 | Book | $325.09 |
| (2) 5L Oxygen Concentrators | $346.92 | Book | $346.92 |
| (2) 5LPM Concentrators | $201.16 | Book | $201.16 |
| (2) 5LPM Oxygen Concentrators | $201.16 | Book | $201.16 |
| (2) Air conditioners | $0.00 | Book | $0.00 |
| (2) Concentrators w O2 Sensor | $1,042.47 | Book | $1,042.47 |
| (2) elec low bed, grdi deck | $1,163.99 | Book | $1,163.99 |
| (2) elec low bed, grid deck | $1,119.52 | Book | $1,119.52 |
| (2) Electric Beds/Bed Ends | $1,786.59 | Book | $1,786.59 |
| (2) Low Airloss Mattresses | $225.96 | Book | $225.96 |
| (2) Low Airls/Alt Prs Matt sys | $224.60 | Book | $224.60 |
| (2) Low Airls/Alt Prs Matt sys | $226.01 | Book | $226.01 |
| (2) Mattresses | $121.15 | Book | $121.15 |
| (2) Mattresses | $121.19 | Book | $121.19 |
| (2) mattresses | $196.58 | Book | $196.58 |
| (2) mattresses | $205.04 | Book | $205.04 |
| (2) Mattresses | $260.01 | Book | $260.01 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2) Mattresses | $261.90 | Book | $261.90 |
| (2) Mattresses | $451.09 | Book | $451.09 |
| (2) Mattresses | $451.10 | Book | $451.10 |
| (2) Oxygen concentrators | $186.26 | Book | $186.26 |
| (2) Patient Stations w/ Jack | $672.88 | Book | $672.88 |
| (2) Pedestal Sinks | $280.87 | Book | $280.87 |
| (2) Pressure Mattresses | $1,302.23 | Book | $1,302.23 |
| (2) Rexx Electric Low Beds | $1,119.62 | Book | $1,119.62 |
| (2) Rexx Electric Low Beds | $1,509.34 | Book | $1,509.34 |
| (2) ROHO Quadtro Slct WC Cushn | $0.00 | Book | $0.00 |
| (2) ROHO Quadtro WC cushions | $0.00 | Book | $0.00 |
| (2) ROHO W/C Cushions | $0.00 | Book | $0.00 |
| (2) ROHO WC Cushions | $0.00 | Book | $0.00 |
| (2) Roho Whl Chr Cushions | $412.72 | Book | $412.72 |
| (2) Vector Plasma Lights | $0.00 | Book | $0.00 |
| (2) Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| (2) Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| (2) Vodavi Telephones | $164.66 | Book | $164.66 |
| (2)Bariatric Beds w/HB,FB Matt | $2,027.80 | Book | $2,027.80 |
| (25) Deluxe Overbed Tables | $835.85 | Book | $835.85 |
| (25) Deluxe Overbed Tables | $836.38 | Book | $836.38 |
| (25) Overbed tables | $836.38 | Book | $836.38 |
| (3) Condensate pumps | $80.79 | Book | $80.79 |
| (3) E-MAX ROI Mattresses | $0.00 | Book | $0.00 |
| (3) High Speed Fax Machines | $67.74 | Book | $67.74 |
| (3) Invacare Recliners | $716.27 | Book | $716.27 |
| (3) Perfecto V Concentrators | $104.59 | Book | $104.59 |
| (3) Response Link units | $167.67 | Book | $167.67 |
| (3) Schuco Suction machines | $111.21 | Book | $111.21 |
| (3) Tracer EX Wheelchairs | $180.57 | Book | $180.57 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (3) Tracer EX/IV Wheelchairs | $76.76 | Book | $76.76 |
| (3) Vacuums | $644.05 | Book | $644.05 |
| (4) 32" Televisions | $280.78 | Book | $280.78 |
| (4) Mattresses | $241.35 | Book | $241.35 |
| (4) Mattresses | $242.24 | Book | $242.24 |
| (4) mattresses | $505.43 | Book | $505.43 |
| (4) ROHO W/C Cushions | $0.00 | Book | $0.00 |
| (4) Sauermann Condensate Pumps | $579.96 | Book | $579.96 |
| (4) Task Chairs | $232.17 | Book | $232.17 |
| (4) Tracer EX wheelchairs | $0.00 | Book | $0.00 |
| (4) Tracer EX Wheelchairs | $77.34 | Book | $77.34 |
| (4) TV's/Mounts-WF Res.Rms | $381.72 | Book | $381.72 |
| (4) Vertical Files | $451.46 | Book | $451.46 |
| (4) Vodavi Telephones | $0.00 | Book | $0.00 |
| (4) Vodavi Telephones | $0.00 | Book | $0.00 |
| (4) w/c arm/leg rests | $0.00 | Book | $0.00 |
| (4)24" TV's w/Mount-Res Rm | $76.68 | Book | $76.68 |
| (48) Mattress extenders | $271.70 | Book | $271.70 |
| (5) Divided Leg slings | $0.00 | Book | $0.00 |
| (5) Electric Low beds w/HB &FB | $3,406.40 | Book | $3,406.40 |
| (5) Mattresses | $494.89 | Book | $494.89 |
| (5) Mattresses | $495.06 | Book | $495.06 |
| (5) Mattresses | $495.06 | Book | $495.06 |
| (5) mattresses | $695.91 | Book | $695.91 |
| (5) mattresses | $696.18 | Book | $696.18 |
| (5) Mattresses | $696.98 | Book | $696.98 |
| (5) Mini Condensate pumps | $226.59 | Book | $226.59 |
| (5) Rexx Electric Low Beds | $3,154.47 | Book | $3,154.47 |
| (5) Roof Drains | $3,975.75 | Book | $3,975.75 |
| (5)REXX Elect Low Beds w/HB&FB | $3,391.62 | Book | $3,391.62 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (6) 18" Slvr Sport Wheelchairs | $0.00 | Book | $0.00 |
| (6) 19" LCD TVs & Wallmounts | $0.00 | Book | $0.00 |
| (6) 24" TV's w/wallmounts | $332.62 | Book | $332.62 |
| (6) 5000 BTU Air Conditioners | $0.00 | Book | $0.00 |
| (6) Gel Cushions | $0.00 | Book | $0.00 |
| (6) Mattresses | $826.43 | Book | $826.43 |
| (6) Mini Condnste Remv Pumps | $567.08 | Book | $567.08 |
| (6) Sauermann Condensate Pumps | $869.94 | Book | $869.94 |
| (6) Vodavi Phones | $961.79 | Book | $961.79 |
| (6) Window Screens | $606.04 | Book | $606.04 |
| (7) 28" LED TV w/Wallmounts | $437.95 | Book | $437.95 |
| (7) Aspen pumps | $732.83 | Book | $732.83 |
| (7) LED 28" Televisions | $381.01 | Book | $381.01 |
| (8) Mini Condensate Pumps | $594.87 | Book | $594.87 |
| 1 mattresses- WF | $0.00 | Book | $0.00 |
| 10L Oxygen concentrator | $71.53 | Book | $71.53 |
| 10x20 Gable Shed | $2,898.43 | Book | $2,898.43 |
| 11 Window Air Conditioners | $0.00 | Book | $0.00 |
| 12 Fire Extinguishers | $0.00 | Book | $0.00 |
| 2 Condensate pumps/valves | $26.83 | Book | $26.83 |
| 2 Dyson Vacuum cleaners | $0.00 | Book | $0.00 |
| 2 Electric Hospital Beds | $149.00 | Book | $149.00 |
| 2 Finger Pulse Oximeters | $0.00 | Book | $0.00 |
| 2 Industrial Fans-Dietary | $304.76 | Book | $304.76 |
| 2 Low Air Loss Mattresses | $0.00 | Book | $0.00 |
| 2 Low Airloss/Alt Pres Mattrss | $75.06 | Book | $75.06 |
| 2 Low airloss/Alt Press Mt sys | $226.22 | Book | $226.22 |
| 2 Mattresses | $121.12 | Book | $121.12 |
| 2 mattresses | $182.28 | Book | $182.28 |
| 2 Perfecto V Concentrators | $69.84 | Book | $69.84 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 rexx electric low beds | $1,120.58 | Book | $1,120.58 |
| 2 Rexx electric low beds | $1,127.41 | Book | $1,127.41 |
| 2 Riccar Vibrance vaccuums | $203.90 | Book | $203.90 |
| 2 Vibrance Deluxe Vacuums | $61.17 | Book | $61.17 |
| 2 Vodavi 30 button phones | $0.00 | Book | $0.00 |
| 20 Overbed Tables | $390.01 | Book | $390.01 |
| 25K BTU A/C unit | $0.00 | Book | $0.00 |
| 2-sided Facility Sign | $1,121.47 | Book | $1,121.47 |
| 3 concentrators | $0.00 | Book | $0.00 |
| 3 Narcotic Cabinet Locks | $560.40 | Book | $560.40 |
| 3 Sauermann pumps | $137.06 | Book | $137.06 |
| 3 SI-30 Sauermann pumps | $137.06 | Book | $137.06 |
| 3 Tracer IV Hvy Duty Wheelchrs | $0.00 | Book | $0.00 |
| 36 Bedspreads | $0.00 | Book | $0.00 |
| 3Chmbr Compression Therapy unt | $0.00 | Book | $0.00 |
| 3-position Sling Gurney | $54.12 | Book | $54.12 |
| 3'x2' Tak Boards | $0.00 | Book | $0.00 |
| 4 E-Max ROI Mattresses | $0.00 | Book | $0.00 |
| 4 Mattresses | $241.50 | Book | $241.50 |
| 42" 600lb cap Bariatric Bed | $883.72 | Book | $883.72 |
| 4qt Food processor | $419.77 | Book | $419.77 |
| 5 Air Conditioners for Res Rms | $181.44 | Book | $181.44 |
| 5 mattresses | $494.53 | Book | $494.53 |
| 5 mattresses | $494.54 | Book | $494.54 |
| 5 mattresses | $494.72 | Book | $494.72 |
| 5 mattresses | $494.89 | Book | $494.89 |
| 5 mattresses | $494.89 | Book | $494.89 |
| 5 mattresses | $495.06 | Book | $495.06 |
| 5 Sauerman Pumps for A/C units | $231.83 | Book | $231.83 |
| 5 Tracer EX Wheelchairs w/rest | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 5LPM Oxygen Concentrator | $310.44 | Book | $310.44 |
| 5LPM Oxygen Concentrator | $335.26 | Book | $335.26 |
| 6 E-max ROI mattresses | $0.00 | Book | $0.00 |
| 6 pcs Insulated Glass | $660.96 | Book | $660.96 |
| 7 Sauermann s130 Pumps | $323.20 | Book | $323.20 |
| 8 Sauermann pumps | $270.16 | Book | $270.16 |
| 85lb Industrial Washer | $12,341.01 | Book | $12,341.01 |
| A/C control board | $262.23 | Book | $262.23 |
| A/C control brds/Cndnsate pmps | $430.38 | Book | $430.38 |
| AC Units | $3,902.78 | Book | $3,902.78 |
| Accu Temp Steamer | $3,186.95 | Book | $3,186.95 |
| Acer Chromebook | $200.61 | Book | $200.61 |
| Acer Chromebooks | $0.00 | Book | $0.00 |
| ADD A/C TO ALL SPACES | $30,552.49 | Book | $30,552.49 |
| Aerocell W/C cushions | $0.00 | Book | $0.00 |
| Air Purifiers | $0.00 | Book | $0.00 |
| All in One alarms/Chair pads | $0.00 | Book | $0.00 |
| All-in-one/Bed/Chair alarms | $0.00 | Book | $0.00 |
| Altadyne Low/Alt Pres Mattress | $37.96 | Book | $37.96 |
| Alternating Pressure mattress | $434.75 | Book | $434.75 |
| Alternating Pressure mattress | $532.65 | Book | $532.65 |
| Alternating Pressure Mattress | $545.67 | Book | $545.67 |
| Ariens Deluxe 30 Blower | $0.00 | Book | $0.00 |
| Artwork for Res Rooms | $0.00 | Book | $0.00 |
| Artwork-Paragon Pictures | $0.00 | Book | $0.00 |
| Automatic door operator | $1,430.93 | Book | $1,430.93 |
| Bari Bed/HB, FB & Side Rails | $1,453.95 | Book | $1,453.95 |
| Bari Low Air Loss Mattress Sys | $92.52 | Book | $92.52 |
| Bari Lowair Loss Mattress sys | $0.00 | Book | $0.00 |
| Bari Low-air loss Mattress Sys | $93.49 | Book | $93.49 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bari Pressure Redist Mattress | $113.38 | Book | $113.38 |
| Bariatric Bed w/ HB & FB | $724.59 | Book | $724.59 |
| Bariatric bed w/HB,FB,Mattress | $534.82 | Book | $534.82 |
| Bariatric Bed w/HB,FB,Mattress | $1,162.55 | Book | $1,162.55 |
| Bariatric Bed w/HB,FB,Siderail | $1,039.48 | Book | $1,039.48 |
| Bariatric bed w/Mattress | $860.55 | Book | $860.55 |
| Bariatric bed w/Mattress | $866.16 | Book | $866.16 |
| Bariatric Cushion | $0.00 | Book | $0.00 |
| Bariatric Easy Lift Lifter | $2,227.06 | Book | $2,227.06 |
| Bariatric Lowair loss Matt Sys | $0.00 | Book | $0.00 |
| Bariatric Mattress | $454.89 | Book | $454.89 |
| Bariatric Mattress | $637.50 | Book | $637.50 |
| Bariatric Mattress | $637.50 | Book | $637.50 |
| Bariatric Trapeze | $466.38 | Book | $466.38 |
| Bariatric Wheelchair | $215.26 | Book | $215.26 |
| BCI Pulse Oximeter w/Printer | $0.00 | Book | $0.00 |
| Bed Assist Handles | $0.00 | Book | $0.00 |
| Bed/chair alarm pads | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Motion/Pl Tab alarms | $0.00 | Book | $0.00 |
| Blower Assembly | $4,376.92 | Book | $4,376.92 |
| Boiler | $99,225.00 | Book | $99,225.00 |
| Boiler #7 Upgrade | $1,312.50 | Book | $1,312.50 |
| Boiler Draft Motor Assembly | $1,213.91 | Book | $1,213.91 |
| Boiler Ignition module install | $34.07 | Book | $34.07 |
| Boiler Ignitor/Ignition Module | $701.17 | Book | $701.17 |
| Building Painting | $855.00 | Book | $855.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Cabinets & Counter top | $750.89 | Book | $750.89 |
| Camera System/4TB Hard Drive | $58.85 | Book | $58.85 |
| Camera System/Cables/Hard Drv | $91.97 | Book | $91.97 |
| Camera system/Hard drive | $60.24 | Book | $60.24 |
| Carpet & Installation | $0.00 | Book | $0.00 |
| Carpet extractor | $0.00 | Book | $0.00 |
| Carpet Hallway B&C | $6,177.06 | Book | $6,177.06 |
| Ceiling tiles | $29.09 | Book | $29.09 |
| Ceiling Tiles | $76.18 | Book | $76.18 |
| Chair & Bed Sensors | $0.00 | Book | $0.00 |
| Chair sensor pads/Std Alarms | $0.00 | Book | $0.00 |
| Chair Sensors | $0.00 | Book | $0.00 |
| Chair/Bed sensor pads w/Alarm | $0.00 | Book | $0.00 |
| Compact Oxygen Concentrator | $371.99 | Book | $371.99 |
| Compact Oxygen Concentrator | $380.78 | Book | $380.78 |
| Computer, Monitors | $0.00 | Book | $0.00 |
| Computer-Nurse Practitioner | $0.00 | Book | $0.00 |
| Concentrator w 02 Sensor | $584.37 | Book | $584.37 |
| Concentrator w 02 Sensor | $584.40 | Book | $584.40 |
| Concentrator w O2 Sensor | $454.47 | Book | $454.47 |
| Concentrators | $0.00 | Book | $0.00 |
| Concrete Pads for Washers | $3,638.62 | Book | $3,638.62 |
| Counter Top w/legs | $294.34 | Book | $294.34 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Cubicle Curtains | $62.54 | Book | $62.54 |
| Cubicle Curtains | $159.98 | Book | $159.98 |
| Cushion | $460.89 | Book | $460.89 |
| Day Chair Sensor, Pads | $0.00 | Book | $0.00 |
| Dell 17" LCD Monitors | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Dell Latitude D630 Notebook | $0.00 | Book | $0.00 |
| Digital Scale lift attachment | $245.31 | Book | $245.31 |
| Divided Leg Slings | $73.74 | Book | $73.74 |
| Divided Leg slings w/Head supp | $0.00 | Book | $0.00 |
| Door Kickplates | $0.00 | Book | $0.00 |
| Dreamstation Bipap Pro w/ Hmdf | $296.15 | Book | $296.15 |
| Electric Bed/HB, FB | $768.09 | Book | $768.09 |
| Electric Circuit Bd-Quad W/C | $0.00 | Book | $0.00 |
| Exhaust Fan Shaft/Bearings | $0.00 | Book | $0.00 |
| Extricare 3600 Wound Vac Mchne | $167.34 | Book | $167.34 |
| Extricare 3600 Wound Vac Mchne | $957.35 | Book | $957.35 |
| Facility Painting | $0.00 | Book | $0.00 |
| Fire System Installation | $1,083.37 | Book | $1,083.37 |
| Firewatch 411 Dialer | $0.00 | Book | $0.00 |
| Floor Buffer | $0.00 | Book | $0.00 |
| Floor Machine | $604.05 | Book | $604.05 |
| Folding Arm Sling Frame | $0.00 | Book | $0.00 |
| Food Processor | $441.84 | Book | $441.84 |
| Food Processor | $725.38 | Book | $725.38 |
| Framed Artwork | $0.00 | Book | $0.00 |
| Furnish/Install Reznor MAU | $9,784.12 | Book | $9,784.12 |
| Gas Make-up Air Unit (MUA-4) | $11,404.16 | Book | $11,404.16 |
| Generator Controller | $14,947.39 | Book | $14,947.39 |
| Healthometer Scale 2500KL (28x | $0.00 | Book | $0.00 |
| Hoyer 6pt Slings | $0.00 | Book | $0.00 |
| Hoyer Presence Floor Lift | $0.00 | Book | $0.00 |
| HP t530 Tower-Westfield PT | $513.31 | Book | $513.31 |
| HP Thin Client/Monitor | $0.00 | Book | $0.00 |
| HP Thin Client/Monitor-OnShift | $180.32 | Book | $180.32 |
| HP Thin Client/MS Office/Monitor | $108.81 | Book | $108.81 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| HP Thin client-Activities | $0.00 | Book | $0.00 |
| HP Thin Client-Westfd.Conf.Rm | $186.29 | Book | $186.29 |
| Ice Machine/Water Dispenser | $3,056.17 | Book | $3,056.17 |
| Insinkerator Disposal | $0.00 | Book | $0.00 |
| In-sinkerator disposal | $326.66 | Book | $326.66 |
| Inst ceiling drywall-fire stop | $0.00 | Book | $0.00 |
| Inst Door Guard/Kypad/Pwr Sply | $762.61 | Book | $762.61 |
| Inst Flashing on 4 roof drains | $169.31 | Book | $169.31 |
| Inst Mag locks/Keypd/Ext buttn | $448.27 | Book | $448.27 |
| Inst new AC condensing unit | $2,400.48 | Book | $2,400.48 |
| Inst new Boiler Recirc pump | $630.36 | Book | $630.36 |
| Inst new Hot Wtr Mixing Valve | $1,490.24 | Book | $1,490.24 |
| Install 13 windows | $905.91 | Book | $905.91 |
| Install 3-way Water Mxg Valve | $1,041.18 | Book | $1,041.18 |
| Install 4 Condensate Pumps | $166.86 | Book | $166.86 |
| Install 4in PVC Sewer connectn | $2,460.34 | Book | $2,460.34 |
| Install 5 windows-Act & PT rms | $470.87 | Book | $470.87 |
| Install 7 Windows | $951.75 | Book | $951.75 |
| Install Fire Stop System | $1,272.83 | Book | $1,272.83 |
| Install Hydrothem heat unit | $8,048.25 | Book | $8,048.25 |
| Install Mag Locks on 2 Doors | $2,558.35 | Book | $2,558.35 |
| Install new AC Head Unit | $653.06 | Book | $653.06 |
| Install new Copper pipe | $1,141.23 | Book | $1,141.23 |
| Install New Freezer Motor | $0.00 | Book | $0.00 |
| Install new front door | $279.48 | Book | $279.48 |
| Install new Washer motor | $0.00 | Book | $0.00 |
| Install PVC-Sprinkler to Bldg | $756.00 | Book | $756.00 |
| Install Rebuild boiler pump | $0.00 | Book | $0.00 |
| Install Shower Faucet | $294.28 | Book | $294.28 |
| Install System 2 Carpeting | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Install ups power supply-nurse | $346.88 | Book | $346.88 |
| Install VCT and Base | $0.00 | Book | $0.00 |
| Install Vinyl Tile flooring | $719.82 | Book | $719.82 |
| Install wiring for (6) Cameras | $1,634.15 | Book | $1,634.15 |
| Install wiring for camera | $562.49 | Book | $562.49 |
| Insulated Plate Bases | $0.00 | Book | $0.00 |
| Interior Door Holders | $152.77 | Book | $152.77 |
| Interior door holders | $186.97 | Book | $186.97 |
| Invacare 9000XT Recliner | $240.89 | Book | $240.89 |
| Invacare Pwr Patient Lift | $847.82 | Book | $847.82 |
| IPad Air 2 w/Mgt Suite-Soc Wkr | $0.00 | Book | $0.00 |
| Jay cushion with stretch covers | $0.00 | Book | $0.00 |
| Junction Box for Lift | $712.96 | Book | $712.96 |
| Karndean Vinyl Flooring | $536.73 | Book | $536.73 |
| Landscaping | $0.00 | Book | $0.00 |
| Laptop-C.Biscaro WF | $0.00 | Book | $0.00 |
| Laserjet Printer | $0.00 | Book | $0.00 |
| Laserjet Printer-Med Records | $59.20 | Book | $59.20 |
| Lawn mower | $510.36 | Book | $510.36 |
| Lawn Mower | $4,309.20 | Book | $4,309.20 |
| LED Monitor-Inlighten | $81.90 | Book | $81.90 |
| Lift Cntrl Box/Hand Controls | $654.70 | Book | $654.70 |
| Lift Foot/Knee support sets | $0.00 | Book | $0.00 |
| Linen Cart | $170.68 | Book | $170.68 |
| Linen Carts | $92.36 | Book | $92.36 |
| Low air loss mattress system | $0.00 | Book | $0.00 |
| Low air mattress systems | $0.00 | Book | $0.00 |
| Low Airloss Mattress Systems | $380.19 | Book | $380.19 |
| Low airloss/Alt Pres Mattress | $0.00 | Book | $0.00 |
| Low airlss/Alt Pressure Mattrs | $75.27 | Book | $75.27 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Mattresses | $590.53 | Book | $590.53 |
| Maxiguard PRS Mattresses | $0.00 | Book | $0.00 |
| Med Sled | $0.00 | Book | $0.00 |
| Motor with pump - dish machine | $1,048.16 | Book | $1,048.16 |
| Negative Pressure Wound Vac | $1,464.39 | Book | $1,464.39 |
| New rooftop unit | $6,965.00 | Book | $6,965.00 |
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| NPWT Pro Therapy Device | $432.01 | Book | $432.01 |
| NPWT Pro Therapy Device | $732.57 | Book | $732.57 |
| NPWT Pro Therapy Device | $732.57 | Book | $732.57 |
| NPWT Pro Therapy Device | $941.87 | Book | $941.87 |
| NPWT Pro Therapy Device | $1,007.74 | Book | $1,007.74 |
| NPWT Pro Therapy Device | $1,194.48 | Book | $1,194.48 |
| NPWT Pro Therapy Device | $1,465.13 | Book | $1,465.13 |
| NPWT Pro Thrapy Device | $732.56 | Book | $732.56 |
| NPWT Therapy Device | $732.56 | Book | $732.56 |
| NPWT Therapy Device | $941.87 | Book | $941.87 |
| NPWT Therapy Device | $941.87 | Book | $941.87 |
| Nurse Call Monitoring System | $24,235.47 | Book | $24,235.47 |
| Nursecall Stations | $0.00 | Book | $0.00 |
| Nylon Cart Covers | $0.00 | Book | $0.00 |
| Overbed Tables | $131.11 | Book | $131.11 |
| Overbed tables | $297.95 | Book | $297.95 |
| Overbed tables/Table tops | $364.24 | Book | $364.24 |
| Overhead Door Stop Holders | $131.92 | Book | $131.92 |
| Oxygen Concentrator | $916.52 | Book | $916.52 |
| Oxygen Concentrators | $0.00 | Book | $0.00 |
| Oxygen Room Construction | $2,495.00 | Book | $2,495.00 |
| Parts for Convection Oven | $471.75 | Book | $471.75 |
| Patch/Seal/Stripe Parking Lot | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Patient Lift | $444.78 | Book | $444.78 |
| Patient Power lift | $381.34 | Book | $381.34 |
| Patient Power Lift | $533.88 | Book | $533.88 |
| Patient Power Lift (450lb cap) | $533.88 | Book | $533.88 |
| PCC Software | $1,465.83 | Book | $1,465.83 |
| Power stand-up lift | $2,248.17 | Book | $2,248.17 |
| Q6 Power chair | $0.00 | Book | $0.00 |
| Rebuild Boiler Pump/Motor | $58.15 | Book | $58.15 |
| Recliner | $260.23 | Book | $260.23 |
| Refrigerator | $651.49 | Book | $651.49 |
| Reliant electric stand up lift | $1,276.11 | Book | $1,276.11 |
| Reliant Power Patient Lift | $1,749.12 | Book | $1,749.12 |
| Reliant Power Stand-up Lift | $1,538.59 | Book | $1,538.59 |
| Repair Walkways | $0.00 | Book | $0.00 |
| REPAIR, SEAL & STRIPE LOT | $0.00 | Book | $0.00 |
| Repipe Lochinvar Boiler | $2,269.82 | Book | $2,269.82 |
| Repl (2) MAU Heat Exchangers | $4,813.31 | Book | $4,813.31 |
| Repl 2 Inducer fans/Blwr wheel | $0.00 | Book | $0.00 |
| Repl A/C Condensor control bds | $469.15 | Book | $469.15 |
| Repl A/C Head Unit | $876.66 | Book | $876.66 |
| Replace 3 Huebsch Dryers | $0.00 | Book | $0.00 |
| Replace blower/fan motors | $0.00 | Book | $0.00 |
| Replace Copper Tees/Pipes | $717.33 | Book | $717.33 |
| Replace Exhaust Fan Motors | $0.00 | Book | $0.00 |
| Replace Main Washer Bearing | $0.00 | Book | $0.00 |
| Replace VM system hard drive | $0.00 | Book | $0.00 |
| Replaced 98 smoke detectors | $0.00 | Book | $0.00 |
| Replaced compressor | $1,867.79 | Book | $1,867.79 |
| Replaced Damper/Actuator | $0.00 | Book | $0.00 |
| Rexx Electric Bed w/HB-FB | $764.57 | Book | $764.57 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Rexx Electric Bed w/HB-FB | $859.76 | Book | $859.76 |
| Rexx Electric Low Bed | $808.67 | Book | $808.67 |
| Rexx Electric Low Bed | $850.01 | Book | $850.01 |
| Rexx Electric Low Bed | $863.73 | Book | $863.73 |
| Rexx Electric Low Bed | $871.24 | Book | $871.24 |
| Rexx Electric Low Bed | $1,686.91 | Book | $1,686.91 |
| Rexx Electric Low Bed | $1,687.34 | Book | $1,687.34 |
| Reznor Heat/Ventilation unit | $5,431.40 | Book | $5,431.40 |
| Riccar Vibrance vacuum | $169.92 | Book | $169.92 |
| Robocoup Food processor | $465.21 | Book | $465.21 |
| Robot Coupe Food Processor | $0.00 | Book | $0.00 |
| ROHO Quadro Slct WC Cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Select cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC Cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC cushions | $0.00 | Book | $0.00 |
| ROHO Slct WC Cushions | $0.00 | Book | $0.00 |
| ROHO W/C Cushions | $0.00 | Book | $0.00 |
| ROHO/Starry Night WC Cushions | $0.00 | Book | $0.00 |
| Rpl section Sewer line/Concrete Flr | $2,345.61 | Book | $2,345.61 |
| RTU Inducer Draft Motor | $985.61 | Book | $985.61 |
| Run cable/install jack & phone | $378.44 | Book | $378.44 |
| Run New Data Lines | $271.37 | Book | $271.37 |
| Safety Valve/Blending Assy | $290.10 | Book | $290.10 |
| Sandblasted Signs | $0.00 | Book | $0.00 |
| Sara Lift Actuator | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Scoot Chair w/ SwingAway Foot | $702.06 | Book | $702.06 |
| Seal Asphalt Blacktop | $0.00 | Book | $0.00 |
| Seal/Stripe Front Parking Lot | $0.00 | Book | $0.00 |
| Security Camera sys/Monitor | $0.00 | Book | $0.00 |
| Security Camera System | $0.00 | Book | $0.00 |
| Security Cameras/Recorder | $0.00 | Book | $0.00 |
| Security Kit/Cable/TV | $0.00 | Book | $0.00 |
| Sensatec Chair Sensor, Alarm | $0.00 | Book | $0.00 |
| SHOWER CHAIR W/ SLANTED SEAT | $0.00 | Book | $0.00 |
| Sit to Stand Padded Slings | $152.64 | Book | $152.64 |
| Sling Gurney | $208.63 | Book | $208.63 |
| Slings | $0.00 | Book | $0.00 |
| Smart Bed Pad/Auto-reset Alarm | $0.00 | Book | $0.00 |
| Smoking shelter for employees | $0.00 | Book | $0.00 |
| Sprinkler System | $72,133.24 | Book | $72,133.24 |
| Sprinkler System-Add'l cost | $10,512.58 | Book | $10,512.58 |
| SSS Cheetah 1500 Burnisher | $453.07 | Book | $453.07 |
| Standard Multi Treatment Cart | $0.00 | Book | $0.00 |
| Standing Slings | $0.00 | Book | $0.00 |
| Starry Night cushions | $0.00 | Book | $0.00 |
| Starry Night cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry night cushions | $0.00 | Book | $0.00 |
| Starry night cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Station Interface-CallBell sys | $0.00 | Book | $0.00 |
| Storage Shed | $2,831.78 | Book | $2,831.78 |
| Super Hemi WC w/Cushion | $0.00 | Book | $0.00 |
| Therapy Device | $438.83 | Book | $438.83 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Tint Dining Room Windows | $0.00 | Book | $0.00 |
| Toshiba 46" LCD HDTV | $0.00 | Book | $0.00 |
| TP Thin Client | $0.00 | Book | $0.00 |
| Transcription Voice Rec Sftwre | $0.00 | Book | $0.00 |
| Treatment cart | $217.23 | Book | $217.23 |
| TV for Therapy, Wii | $0.00 | Book | $0.00 |
| TV/walmount for res. | $0.00 | Book | $0.00 |
| Upgrade Boiler #2 | $1,312.50 | Book | $1,312.50 |
| Vinyl Flooring | $0.00 | Book | $0.00 |
| Vinyl Flooring | $546.15 | Book | $546.15 |
| Vinyl Flooring/Covebase-Rm#230 | $1,321.11 | Book | $1,321.11 |
| Vinyl plank flooring/Covebase | $655.65 | Book | $655.65 |
| Vinyl Plank Flooring-Dining Rm | $6,490.00 | Book | $6,490.00 |
| Vinyl Tile/Cvbse-Nourishmt Rms | $174.69 | Book | $174.69 |
| Vinyl Tile-3 resident rooms | $3,163.21 | Book | $3,163.21 |
| Vinyl Tile-Nurse Stations | $1,920.67 | Book | $1,920.67 |
| Vital Stim Therapy Unit | $0.00 | Book | $0.00 |
| Vodavi 8btn & 30btn telephones | $0.00 | Book | $0.00 |
| Voicemail Harddrive | $0.00 | Book | $0.00 |
| Walk-in cooler refrigeration system | $1,359.18 | Book | $1,359.18 |
| Walk-in freezer compressor | $200.45 | Book | $200.45 |
| Washer Bearings/Main seal | $0.00 | Book | $0.00 |
| Website design | $0.00 | Book | $0.00 |
| WF dishwashing room remodel | $11,373.60 | Book | $11,373.60 |
| WF kitchen door replaced | $985.58 | Book | $985.58 |
| WF vacuum | $169.92 | Book | $169.92 |
| Wheelchair (16x18) w/Swing | $0.00 | Book | $0.00 |
| Wheelchair scale | $967.85 | Book | $967.85 |
| Wheelchairs | $0.00 | Book | $0.00 |
| Wheelchairs | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Wheelchairs | $453.92 | Book | $453.92 |
| Wound surf alt press mat-2 | $1,307.84 | Book | $1,307.84 |
| Wound Vac Kit/Canister | $509.83 | Book | $509.83 |
| Wound Vac Machine | $1,817.65 | Book | $1,817.65 |
| Wyse V30, 17" LCD Monitor | $0.00 | Book | $0.00 |
| Total: | **$556,466.68** | | **$556,466.68** |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 4031 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 9,588.50 | 9,588.50 |
| PATIENT 1581 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 3,681.00 | 3,681.00 |
| PATIENT 4212 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,367.43 | 1,367.43 |
| PATIENT 4251 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 10,320.00 | 10,320.00 |
| PATIENT 4168 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 5,990.54 | 5,990.54 |
| PATIENT 4255 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 9,840.13 | 9,840.13 |
| PATIENT 4261 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 8,100.00 | 8,100.00 |
| PATIENT 5119 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 15,666.47 | 15,666.47 |
| PATIENT 4278 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,403.00 | 2,403.00 |
| PATIENT 4288 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 23,272.50 | 23,272.50 |
| PATIENT 4289 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,097.50 | 1,097.50 |
| PATIENT 4185 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 14,467.27 | 14,467.27 |
| PATIENT 4304 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,548.00 | 1,548.00 |
| PATIENT 4079 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 56,809.41 | 56,809.41 |
| PATIENT 4334 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,450.00 | 1,450.00 |
| PATIENT 5127 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 6,971.80 | 6,971.80 |
| PATIENT 4096 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,172.50 | 1,172.50 |
| PATIENT 5128 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 46,534.64 | 46,534.64 |
| PATIENT 4344 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 5,448.00 | 5,448.00 |
| PATIENT 4187 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 11,505.00 | 11,505.00 |
| PATIENT 4069 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 7,915.00 | 7,915.00 |
| PATIENT 4136 | Insurance: Denial/Appeal, Humana | 2,183.80 | 2,183.80 |
| PATIENT 4365 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 39,841.24 | 39,841.24 |
| PATIENT 4367 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 3,360.00 | 3,360.00 |
| PATIENT 2590 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 7,875.00 | 7,875.00 |
| PATIENT 4369 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,915.00 | 2,915.00 |
| PATIENT 4380 | Insurance: Denial/Appeal, Nascentia | $7,567.34 | $7,567.34 |
| PATIENT 4406 | Insurance: Denial/Appeal, Fidelis | $696.22 | $696.22 |
| PATIENT 4417 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,632.50 | 2,632.50 |
| PATIENT 5142 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 32,245.48 | 32,245.48 |
| PATIENT 4427 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,429.50 | 2,429.50 |
| PATIENT 5144 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 4,162.90 | 4,162.90 |
| PATIENT 4443 | Insurance: Denial/Appeal, Todays Options | $11,118.10 | $11,118.10 |
| PATIENT 4452 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 3,030.00 | 3,030.00 |
| PATIENT 4476 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,675.00 | 1,675.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 4478 | Insurance: Denial/Appeal, Todays options | 2,016.67 | 2,016.67 |
| PATIENT 4478 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,195.28 | 1,195.28 |
| PATIENT 4479 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 17,070.00 | 17,070.00 |
| PATIENT 4481 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 8,700.00 | 8,700.00 |
| PATIENT 4482 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 27,770.56 | 27,770.56 |
| PATIENT 4490 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 3,182.50 | 3,182.50 |
| PATIENT 4491 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 1,538.00 | 1,538.00 |
| PATIENT 5160 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 14,302.00 | 14,302.00 |
| PATIENT 4047 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 21,618.70 | 21,618.70 |
| PATIENT 4099 | Insurance: Denial/Appeal, UHC | $4,071.00 | $4,071.00 |
| PATIENT 4099 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 40,870.00 | 40,870.00 |
| PATIENT 4549 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 39,530.00 | 39,530.00 |
| PATIENT 4559 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 8,000.00 | 8,000.00 |
| PATIENT 4599 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 8,510.00 | 8,510.00 |
| PATIENT 4112 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 658.00 | 658.00 |
| PATIENT 4177 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 6,251.00 | 6,251.00 |
| PATIENT 5178 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 21,238.50 | 21,238.50 |
| PATIENT 4624 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 960.00 | 960.00 |
| PATIENT 4631 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 966.00 | 966.00 |
| PATIENT 4651 | Insurance: Denial/Appeal, Humana | $840.78 | $840.78 |
| PATIENT 4654 | Insurance: Denial/Appeal, Humana | 2,022.00 | 2,022.00 |
| PATIENT 4658 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 6,227.00 | 6,227.00 |
| PATIENT 4677 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 39,975.00 | 39,975.00 |
| PATIENT 5719 | Insurance: Denial/Appeal, IHA | $1,420.00 | $1,420.00 |
| PATIENT 5720 | Insurance: Denial/Appeal, Fidelis | $28,669.15 | $28,669.15 |
| PATIENT 5721 | Insurance: Denial/Appeal, Humana | 2,549.53 | 2,549.53 |
| PATIENT 5722 | Insurance: Denial/Appeal, Todays options | 622.66 | 622.66 |
| PATIENT 5723 | Insurance: Denial/Appeal, Todays options | 3,780.92 | 3,780.92 |
| PATIENT 5724 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 45,859.54 | 45,859.54 |
| PATIENT 5725 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 91,935.51 | 91,935.51 |
| PATIENT 5726 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 49,336.25 | 49,336.25 |
| PATIENT 5727 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,096.00 | 2,096.00 |
| PATIENT 5728 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 48,480.00 | 48,480.00 |
| PATIENT 5729 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 5,757.50 | 5,757.50 |
| PATIENT 5730 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 2,040.00 | 2,040.00 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 5731 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 5,997.05 | 5,997.05 |
| PATIENT 5732 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | 6,509.68 | 6,509.68 |
| | | **Total:** | **939,447.55** |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B: Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Patient Number | Description of Contingent and Unliquidated Claims | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1597 | Pending Medicaid Referral - PEN | $16,100.00 | $16,100.00 |
| PATIENT 1597 | Pending Medicaid Referral - PMC | -$6,959.05 | -$6,959.05 |
| PATIENT 5244 | Pending Medicaid Referral - PEN | $125,395.00 | $125,395.00 |
| PATIENT 5244 | Pending Medicaid Referral - PMC | -$63,691.71 | -$63,691.71 |
| PATIENT 1726 | Pending Medicaid Referral - MMP | $40,865.52 | $40,865.52 |
| PATIENT 1906 | Pending Medicaid Referral - PEN | $27,377.50 | $27,377.50 |
| PATIENT 1906 | Pending Medicaid Referral - PMC | -$11,361.44 | -$11,361.44 |
| PATIENT 5745 | Pending Medicaid Referral - PEN | $283,280.00 | $283,280.00 |
| PATIENT 5745 | Pending Medicaid Referral - PMC | -$130,236.05 | -$130,236.05 |
| PATIENT 1963 | Pending Medicaid Referral - PEN | $53,430.00 | $53,430.00 |
| PATIENT 1963 | Pending Medicaid Referral - PMC | -$24,874.92 | -$24,874.92 |
| PATIENT 1992 | Pending Medicaid Referral - PEN | $35,340.00 | $35,340.00 |
| PATIENT 1992 | Pending Medicaid Referral - PMC | -$16,958.55 | -$16,958.55 |
| PATIENT 1999 | Pending Medicaid Referral - PEN | $85,952.50 | $85,952.50 |
| PATIENT 1999 | Pending Medicaid Referral - PMC | -$40,195.32 | -$40,195.32 |
| PATIENT 2085 | Pending Medicaid Referral - PEN | $7,169.00 | $7,169.00 |
| PATIENT 2085 | Pending Medicaid Referral - PMC | -$3,075.53 | -$3,075.53 |
| PATIENT 2156 | Pending Medicaid Referral - PEN | $25,801.00 | $25,801.00 |
| PATIENT 2156 | Pending Medicaid Referral - PMC | -$12,582.15 | -$12,582.15 |
| PATIENT 2156 | Pending Medicaid Referral - HOP | $760.00 | $760.00 |
| PATIENT 2205 | Pending Medicaid Referral - PEN | $34,592.50 | $34,592.50 |
| PATIENT 2205 | Pending Medicaid Referral - PMC | -$14,749.52 | -$14,749.52 |
| PATIENT 2237 | Pending Medicaid Referral - PEN | $49,056.00 | $49,056.00 |
| PATIENT 2237 | Pending Medicaid Referral - PMC | -$20,031.69 | -$20,031.69 |
| PATIENT 2365 | Pending Medicaid Referral - PEN | $42,180.00 | $42,180.00 |
| PATIENT 2365 | Pending Medicaid Referral - PMC | -$20,406.09 | -$20,406.09 |
| PATIENT 5746 | Pending Medicaid Referral - PEN | $18,008.85 | $18,008.85 |
| PATIENT 5746 | Pending Medicaid Referral - PMC | -$2,276.68 | -$2,276.68 |
| PATIENT 2406 | Pending Medicaid Referral - PEN | $52,448.00 | $52,448.00 |
| PATIENT 2406 | Pending Medicaid Referral - PMC | -$18,642.05 | -$18,642.05 |
| PATIENT 2408 | Pending Medicaid Referral - PEN | $44,971.50 | $44,971.50 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule A/B:  Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Patient Number | Description of Contingent and Unliquidated Claims | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 2408 | Pending Medicaid Referral - PMC | -$21,392.07 | -$21,392.07 |
| PATIENT 2430 | Pending Medicaid Referral - PEN | $33,330.00 | $33,330.00 |
| PATIENT 2430 | Pending Medicaid Referral - PMC | -$14,507.65 | -$14,507.65 |
| PATIENT 5747 | Pending Medicaid Referral - PEN | $100,593.00 | $100,593.00 |
| PATIENT 5747 | Pending Medicaid Referral - PMC | -$45,197.53 | -$45,197.53 |
| | | Total: | $609,512.37 |

Fill in this information to identify the case:

Debtor name   **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known)   **19-76272**

☐ Check if this is an
  amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A | Column B |
|---|---|---|---|
|  | | **Amount of claim** | **Value of collateral that supports this claim** |
|  | | Do not deduct the value of collateral. | |

| 2.1 | **See D: Part 1 Attachment** | Describe debtor's property that is subject to a lien | **$1,848,114.90** | **Unknown** |
|-----|------------------------------|------------------------------------------------------|-------------------|-------------|

Creditor's Name

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $1,848,114.90 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|----------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-------------------------------------------------------------|-------------------------------------------------|

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| A PLUS QUALITY MEDICAL STAFFING AGENCY, LLC<br>C/O LAW OFFICE OF BARUCH S. GOTTESMAN<br>ATTN: BARUCH S. GOTTESMAN<br>185-12 UNION TURNPIKE<br>FRESH MEADOWS NY 11366 | | | | | 12/4/2018 | X | X | X | Unknown | Unknown |
| ALICE M. DUNLAP; ET AL<br>10232 WEST LAKE RD.<br>RIPLEY NY 14775 | | | | | 7/9/2018 | X | X | X | Unknown | Unknown |
| BEVERLY HARRIS<br>23 GRIFFORD AVENUE<br>APT 1<br>LAKEWOOD NY 14750 | | | | | 6/2/2019 | X | X | X | Unknown | Unknown |
| CAPITAL FINANCE LLC<br>ATTN: CHIP WOELPER<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | cwoelper@capfundinc.com | 0014 | | | Various, Line of Credit Accounts Receivable | X | X | | $688,900.74 | Unknown |
| CAPITAL FUNDING GROUP, INC.<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | | | | | 5/14/2009 | X | X | X | Unknown | Unknown |
| DEBORAH PHILLIPS<br>13 JACKSON STREET<br>WESTFIELD NY 14787 | | | | | 8/14/2019 | X | X | X | Unknown | Unknown |
| DONNIE CARSON; ET AL<br>15 LINDEN AVENUE<br>JAMESTOWN NY 14701 | | | | | 6/1/2018 | X | X | X | Unknown | Unknown |
| FAVORITE HEALTHCARE STAFFING, INC.<br>C/O DAVID J. NOONAN, ESQ.<br>228 TRIANGLE STREET<br>AMHERST MA 01002- | | | | | 12/27/2018 | X | X | X | Unknown | Unknown |
| JULIE HALL<br>6047 ROUTE 474<br>ASHVILLE NY 14710 | | | | | 10/25/2018 | X | X | X | Unknown | Unknown |
| KATHRYN J. WILFERT; ET AL<br>KATHRYN J. WILFERT, AS EXECUTRIX OF THE ESTATE OF ROSEMARY S. BOVA AKA ROSEMARY BOVA<br>5 MARY LOU CIRCLE<br>WESTBOROUGH MA 01581- | | | | | 4/1/2019 | X | X | X | Unknown | Unknown |
| MARUETTE EQUIPMENT FINANCE, LLC<br>6975 UNION PARK CENTER, 2ND FLOOR<br>MIDVALE UT 84047 | | | | | 10/26/2010 | X | | | Unknown | Unknown |
| NEW YORK STATE DEPT. OF TAXATION &  FINANCE<br>C/O OFFICE OF THE ERIE COUNTY CLERK<br>92 FRANKLIN STREET<br>BUFFALO NY 14202 | | | | | 6/26/2019 | X | X | X | Unknown | Unknown |
| NEW YORK STATE DEPT. OF TAXATION &  FINANCE<br>C/O OFFICE OF THE ERIE COUNTY CLERK<br>92 FRANKLIN STREET<br>BUFFALO NY 14202 | | | | | 8/21/2019 | X | X | X | Unknown | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC

Case No. 19-76272

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTHANN BENTLY FOSTER; ET AL<br>7524 EAST ROUTE 20<br>WESTFIELD NY 14787 | | | | | 7/9/2013 | X | X | X | Unknown | Unknown |
| SPECIALTY RX<br>ATTN: SHIMON ROSENBERG<br>2 BERGEN TURNPIKE<br>RIDGEFIELD PARK NJ 07660 | srosenberg@srxltc.com | | | | Monthly | X | X | | $579,607.08 | Unknown |
| SPECIALTY RX INC.<br>209 EAST 11TH STREET<br>ROSELLE NJ 7203 | | | | | 6/17/2019 | X | X | X | Unknown | Unknown |
| THE ARBA GROUP, INC.<br>ATTN: SCOTT KRIEGER<br>6303 WILSHIRE BLVD, SUITE 1800<br>LOS ANGELES CA 90051 | Scott@thearbagroup.com | | | | Monthly | X | X | X | $579,607.08 | Unknown |
| | | | | | | | | **Total:** | **$1,848,114.90** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name   **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known)   **19-76272**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See EF: Part 1 Attachment** | **$665,522.43** | **$665,522.43** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See EF: Part 2 Attachment** | **$892,237.71** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
|  |  |  |

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

Debtor   **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**

Name

Case number (if known)   **19-76272**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                665,522.43 |
| **5b. Total claims from Part 2** | 5b.   **+** $ |                892,237.71 |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $                1,557,760.14 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRUZZINI, ALYSSA<br>100 MORGAN STREET<br>FALCONER NY 14733 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,996.42 | $2,996.42 |
| ALEXANDER, DESTINEE-MARIE<br>68 WEST DOUGHTY STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $276.99 | $276.99 |
| ALEXANDER, SYDNIE<br>61 NORTH PORTAGE STREET<br>APT. 3<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $33.77 | $33.77 |
| ALLEN, JAMI<br>84 N. GALE ST.<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $865.13 | $865.13 |
| BAUTISTA, ALONDRA<br>62 KINNEY STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $309.75 | $309.75 |
| BEERS, DEBBIE<br>11 WASHINGTON STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,664.27 | $6,664.27 |
| BELSON, MELANIE<br>127 BOURNE STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,426.03 | $3,426.03 |
| BINDICS, ELIZABETH<br>5408 WEST MAIN ROAD<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11.69 | $11.69 |
| BLOOM, TERRENCE<br>32 CHAUTAUQUA AVENUE<br>JAMESTOWN NY 14701 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $137.06 | $137.06 |
| BOOZEL, DEANNA<br>238 E. MAIN ST<br>F-3<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,438.04 | $2,438.04 |
| BOURQUIN, KIMBERLY<br>7506 E. ROUTE 20<br>LOT 13<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,781.88 | $5,781.88 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENTLEY, MAUREEN<br>30 PRICE STREET<br>JAMESTOWN NY 14701 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $800.33 | $800.33 |
| BRIGHTMAN, SALLY<br>9062 OLD RTE. 20<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,799.95 | $8,799.95 |
| BROWN, NATHANIEL<br>6790 PARKER ROAD<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $736.62 | $736.62 |
| BRUNN, BARBARA<br>1322 PEPPERTREE DRIVE<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,931.54 | $2,931.54 |
| BURDETT, VALERIE<br>33 COTTAGE STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,423.05 | $1,423.05 |
| BURGESS, DENISE<br>51 EAST MAIN ST.<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,880.00 | $3,880.00 |
| CARLSON, ERIC<br>6295 STOCKTON HARTFIELD ROAD<br>DEWITTVILLE NY 14728 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,110.29 | $8,110.29 |
| CARRIZALES, RUTH<br>133 LAKE AVENUE<br>LOT 36<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $216.28 | $216.28 |
| CHERIVAL, PAUL<br>6585 TIEBOR ROAD<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $64.59 | $64.59 |
| COBB, JESSIE<br>P.O. BOX 372<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $235.95 | $235.95 |
| COLEMAN, LINDA<br>26 BRANDY BLVD.<br>P.O. BOX 196<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,323.38 | $8,323.38 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JENNIFER<br>735 PARK AVE<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $352.49 | $352.49 |
| COMPTON, MICHELE<br>6103 EAST LAKE RD<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,410.56 | $7,410.56 |
| COUDREY, LISA<br>10365 MALTBIE RD<br>GOWANDA NY 14070 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,128.62 | $3,128.62 |
| DAVIS, RONALD<br>72 SOUTH PORTAGE ST.<br>APT. 5<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,368.48 | $5,368.48 |
| DAWSON, COURTNEY<br>40 FAIRMOUNT AVENUE<br>APT. 4<br>JAMESTOWN NY 14701 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,011.08 | $3,011.08 |
| DUDLEY, JULIE<br>26 JACKSON STREET<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,224.03 | $4,224.03 |
| DUNN, CARISSA<br>416 LORD STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $160.12 | $160.12 |
| ELDER, WANDA<br>63 S. STATE STREET<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,837.39 | $1,837.39 |
| ELLIS, LYNNELL<br>26 GROVE STREET<br>APT. 8<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,745.45 | $1,745.45 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $7,056.41 | $7,056.41 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,837.24 | $6,837.24 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,601.39 | $6,601.39 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,421.68 | $6,421.68 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,835.03 | $6,835.03 |
| FERRY, JOHN<br>28 EAST LAKE STREET<br>CELORON NY 14720 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $667.00 | $667.00 |
| FIELDING, JADE<br>67 ACADEMY STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,315.57 | $1,315.57 |
| FIORENZO, SUSAN<br>5770 BUTTON VALLEY ROAD<br>ASHVILLE NY 14710 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,364.01 | $4,364.01 |
| FRANK, MICHELLE<br>8013 BROWNELL ROAD<br>CLYMER NY 14724 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,175.39 | $2,175.39 |
| GALLAWAY, DYLAN<br>7561 EAST ROUTE 20<br>APT. 4<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $26.68 | $26.68 |
| GARIEPY, ALEESHA<br>27 UNION STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $94.21 | $94.21 |
| GATTO, BRITTANY<br>75 CHESTNUT STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,815.22 | $1,815.22 |
| GEARY, REBECCA<br>6478 W MAIN RD<br>P.O. BOX 177<br>PORTLAND NY 14769 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,154.31 | $6,154.31 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, TERRI<br>7574 N. GALE ST.<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,697.48 | $6,697.48 |
| GILES, DORIANNE<br>238 EAST MAIN STREET<br>APT. 6<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $34.29 | $34.29 |
| GLEASON, GWEN<br>2991 MARKS ROAD<br>CLYMER NY 14724 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,203.72 | $9,203.72 |
| GREENE, AMBER<br>435 EAST MAIN STREET<br>FREDONIA NY 14063 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $365.44 | $365.44 |
| GREENE, JAYNE<br>6368 BROCKWAY ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $364.41 | $364.41 |
| GUSTAFSON, JANE<br>77 UNION STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $260.72 | $260.72 |
| HABIG, MACKENZI<br>7570 MARTIN WRIGHT ROAD<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,785.64 | $4,785.64 |
| HARRIGER, JAMIE<br>150 W. MAIN STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $751.17 | $751.17 |
| HARRINGTON, ADELE<br>808 EDGEWATER DRIVE<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $110.75 | $110.75 |
| HARRIS, ROBERT<br>47 NORTH PORTAGE STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $317.95 | $317.95 |
| HERDEMAN, PAMELA<br>5306 MORRIS RD.<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $523.15 | $523.15 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| HETRICK, DANIELLE<br>6077 WELCH HILL ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,179.77 | $1,179.77 |
| HOPKINS, THOMAS<br>59 SEGSBURY RD<br>WILLIAMSVILLE NY 14221 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,059.77 | $9,059.77 |
| JAQUITH, CONNIE<br>12 PARK STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,412.90 | $3,412.90 |
| KAMINSKI, KAREN<br>31 PEARL STREET<br>FORESTVILLE NY 14062 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,965.38 | $6,965.38 |
| KEWLEY, JESSICA<br>1637 RT 83<br>FORESTVILLE NY 14062 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $61.16 | $61.16 |
| KNAPPENBERGER, CAROLINA<br>7093 FISH ROAD<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $646.56 | $646.56 |
| KOLIBAR, GEORGE<br>7020 WALKER ROAD<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,246.10 | $4,246.10 |
| KRZYZANOWSKI, JANE<br>15 REED STREET<br>P.O. BOX 515<br>SINCLAIRVILLE NY 14782 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,314.36 | $1,314.36 |
| LABARBERA, CATHERINE<br>2792 RT. 39<br>FORESTVILLE NY 14062 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,698.18 | $1,698.18 |
| LANDER, RACHEL<br>15 GERALD AVENUE<br>LAKEWOOD NY 14750 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,778.70 | $1,778.70 |
| LANDON, RONALD<br>162 NORTH PORTAGE STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $952.08 | $952.08 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGER, STEFANIE<br>30 ACADEMY STREET<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $317.96 | $317.96 |
| LATIMORE, JILLLIAN<br>11109 CENTER ROAD<br>SHERIDAN NY 14135 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $893.97 | $893.97 |
| LISEK, BRIDGETT<br>45 SHAVER STREET<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,316.83 | $2,316.83 |
| MASON, WENDELL<br>119 BOURNE STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,634.11 | $3,634.11 |
| MCKILLIP, HEATHER<br>6752 BLISS ROAD<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,261.75 | $2,261.75 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,346.78 | $2,346.78 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,369.08 | $2,369.08 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,274.58 | $2,274.58 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,336.24 | $2,336.24 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $2,369.18 | $2,369.18 |
| MEACHAM, JENNIFER<br>33 UNION STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,935.77 | $5,935.77 |
| MIREK JR., MICHAEL<br>308 LORD STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,499.60 | $2,499.60 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOURER, SARAH<br>18 UPPER MAIN<br>P.O. BOX 283<br>FORESTVILLE NY 14062 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,936.32 | $2,936.32 |
| NEWBERRY, RACHELLE<br>40 ACADEMY STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $179.81 | $179.81 |
| NICHOLS, FELICIA<br>35 SUMMER STREET<br>FREDONIA NY 14063 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,025.01 | $2,025.01 |
| NICKERSON, CHRISTINE<br>79 PEERLESS STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,529.87 | $4,529.87 |
| NICKERSON, CLIFFORD<br>79 PEERLESS STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $99.89 | $99.89 |
| NOWELL, SIGRID<br>18 HOLT ST.<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,679.71 | $1,679.71 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 7/26/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,539.56 | $3,539.56 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,384.29 | $3,384.29 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,424.21 | $3,424.21 |
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,247.03 | $3,247.03 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| NY STATE<br>NYS DEPARTMENT OF TAXATION & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY NY 12227-0001 | 3700 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $3,412.02 | $3,412.02 |
| NYS MEDICAID<br>HEALTH FACILITIES ASSESSMENT FUND<br>MR. JEROME ALAMIO/OFFICE OF POOL ADMIN<br>P.O. BOX 4757<br>SYRACUSE NY 13221-4757 | | Various Dates, Assessment Tax | 11 USC 507(a)(8) | | X | | | $309,246.06 | $309,246.06 |
| ORTIZ, ANGELA<br>201 SMITH COURT<br>APT. B<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $41.96 | $41.96 |
| ORTON, LISA<br>10795 WEST MAIN ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,485.00 | $2,485.00 |
| PATERNOSH, ROXANNE<br>8278 2ND STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $235.80 | $235.80 |
| PATTERSON, KELLY<br>P.O. BOX 438<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,193.86 | $4,193.86 |
| PATTISON, HILLARY DAWN<br>38 WEST GREEN STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,781.62 | $5,781.62 |
| PATTISON, NATHANIEL<br>38 W. GREEN STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $986.42 | $986.42 |
| PETERSON, BRADLEY<br>308 LORD STREET<br>DUNKRIK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $417.38 | $417.38 |
| PROCTOR, SARA<br>17 N. BEAGLE STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $28.92 | $28.92 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROPER, JOSEPH<br>56 EAGLE STREET<br>JAMESTOWN NY 14701 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22.45 | $22.45 |
| PRYLL, BRITTANY<br>131 CENTRAL AVE<br>P.O. BOX 76<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $444.89 | $444.89 |
| REXFORD, KATHRYN<br>41 LAKE AVENUE<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $201.64 | $201.64 |
| RICHARDSON, VICTORIA<br>57 ROSS STREET<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $169.57 | $169.57 |
| RODRIGUEZ, SHAUNA<br>5497 EAST MAIN STREET<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,669.46 | $3,669.46 |
| RUSSO, ROBERT<br>21 ACADEMY STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $524.58 | $524.58 |
| RZEPECKI, JULIE<br>9800 BROWNELL ROAD<br>CLYMER NY 14724 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $72.62 | $72.62 |
| SAUERLAND, JENNIFER<br>63 VALLEY ST<br>MAYVILLE NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $841.01 | $841.01 |
| SCHUMAKER, CARRIE<br>5819 PARKER ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $202.46 | $202.46 |
| SEABOLT, SABRINA<br>2218 CLARK ROAD<br>ERIE PA 16510 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,058.26 | $6,058.26 |
| SHIOLENO, REBECCA<br>59 1/2 CLINTON STREET<br>NORTH EAST PA 16428 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $288.46 | $288.46 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREVE, CAITLYN<br>6182 WEBSTER ROAD<br>PORTLAND NY 14769 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $198.82 | $198.82 |
| SKUGGEN, BRIANNA<br>67 CHAMBERS STREET<br>JAMESTOWN NY 14701 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $97.00 | $97.00 |
| SMITH, AMBER<br>30 LAKEVIEW DR<br>APT. 3<br>LAKEWOOD NY 14750 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $72.38 | $72.38 |
| SMITH, CRYSTAL<br>46 HIGH ACRES DRIVE<br>BEMUS POINT NY 14712 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,538.59 | $2,538.59 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $10,034.66 | $10,034.66 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $10,129.70 | $10,129.70 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,725.44 | $9,725.44 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,989.64 | $9,989.64 |
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $10,130.74 | $10,130.74 |
| STALTER, LYNSY<br>25 E. MAIN ST<br>P.O. BOX 121<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,974.54 | $1,974.54 |
| SWEENEY, MARGARET<br>65 EAST EVERETT STREET<br>FALCONER NY 14733 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,692.95 | $6,692.95 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEET, MACKENZIE<br>17 PEARL STREET<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $616.96 | $616.96 |
| THORNTON, LORI<br>6478 W. MAIN STREET<br>PORTLAND NY 14769 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $697.49 | $697.49 |
| TOLBERT, BELYNDA<br>68 SOUTH STATE STREET<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $97.36 | $97.36 |
| TOLBERT, CAMILLE<br>9330 EAST MAIN ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $264.16 | $264.16 |
| TORREY, ISAAC<br>PONDEROSA DRIVE<br>LOT 33<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,329.48 | $1,329.48 |
| TORREY, PHILIP<br>34 PONDEROSA DRIVE<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,650.47 | $1,650.47 |
| WAITE-CLINTON, MICHELLE<br>5822 THORNTON ROAD<br>CHERRY CREEK NY 14723 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $113.32 | $113.32 |
| WALSH, DANA<br>7020 WALKER ROAD<br>APT. 5<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $147.18 | $147.18 |
| WEBB, ANNABELLE<br>211 DEER STREET<br>DUNKIRK NY 14048 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $64.25 | $64.25 |
| WESCOTT, REBECCA<br>6 WISNER STREET<br>P.O. BOX 203<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,125.43 | $1,125.43 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEHEAD, GINA<br>113 EAST STREET<br>P.O. BOX 384<br>SHERMAN NY 14781 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $123.55 | $123.55 |
| WILSON, STEPHANY<br>9555 N. SWEDE RD<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $444.11 | $444.11 |
| WINSLOW, JOSHUA<br>85 EAST CHAUTAUQUA STREET<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,056.44 | $1,056.44 |
| WISEMAN, DEBRA<br>6934 FINLEY ROAD<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,794.95 | $1,794.95 |
| WITT, MAKAYLA<br>5772 ELLICOTT ROAD<br>LOT 14<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5.98 | $5.98 |
| WOOD, LINNIE<br>106 E. EVERETT STREET<br>FALCONER NY 14733 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,815.26 | $1,815.26 |
| WOOLLETT, DOTTY<br>9807 EAST SIDE HILL ROAD<br>RIPLEY NY 14775 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,002.44 | $4,002.44 |
| WRIGHT, LISA<br>70 OLD MILL ROAD<br>BROCTON NY 14716 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,284.88 | $2,284.88 |
| YORK, FRANK<br>5273 WEST LAKE ROAD<br>MAYVILLE NY 14757 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $172.72 | $172.72 |
| ZIMMERMAN, JUSTIN<br>262 HAMILTON ROAD<br>P.O. BOX 34<br>GARLAND PA 16416 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $142.92 | $142.92 |
| ZOOK, AMBER<br>8270 RT 5<br>WESTFIELD NY 14787 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,267.58 | $1,267.58 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | Total: | | | | | $665,522.43 | $665,522.43 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 SEIU | Dues Department | | New York | NY | 10108 | | 8/31/2019 | X | | | | $2,677.30 |
| 1199 SEIU | Political Action Fund | | New York | NY | 10108 | | 8/31/2019 | X | | | | $42.52 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 7/31/2019 | X | | | | $1,579.79 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 8/31/2019 | X | | | | $1,703.30 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 8/2/2019 | X | | | | $813.17 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 8/31/2019 | X | | | | $934.98 |
| 634 - Consolidated Communications | P.O. Box 580028 | | Charlotte | NC | 28258 | | 9/7/2019 | X | | | | $54.00 |
| 634 - Consolidated Communications | P.O. Box 580028 | | Charlotte | NC | 28258 | | 10/7/2019 | X | | | | $501.55 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 7/31/2017 | X | | | | $1,000.00 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 10/31/2017 | X | | | | $667.00 |
| Absolut at Westfield, LLC | Resident Trust Account | 26 Cass Street | Westfield | NY | 14787 | | 10/8/2019 | X | | | | $325.40 |
| Absolut at Westfield, LLC | Resident Trust Account | 26 Cass Street | Westfield | NY | 14787 | | 10/9/2019 | X | | | | $153.10 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/14/2018 | X | | | | $1,746.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/21/2018 | X | | | | $1,837.25 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 10/28/2018 | X | | | | $3,559.25 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/4/2018 | X | | | | $3,918.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 11/11/2018 | X | | | | $3,308.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/2/2018 | X | | | | $317.75 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 9/30/2017 | X | | | | $1,568.35 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 10/31/2017 | X | | | | $676.82 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 11/30/2017 | X | | | | $418.55 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 12/31/2017 | X | | | | $875.76 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 1/31/2018 | X | | | | $502.25 |
| Add Lumber Company | 148 Willow Road | | Dunkirk | NY | 14048 | | 2/28/2018 | X | | | | $449.56 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 11/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 12/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 1/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 2/28/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 3/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 4/29/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 5/30/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 6/23/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/9/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/12/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/24/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/7/2019 | X | | | | $200.00 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 8/31/2019 | X | | | | $1,416.96 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 9/23/2019 | X | | | | $0.03 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 9/30/2019 | X | | | | $1,416.96 |
| Albert J. Mogavero | The Dun Building | | Buffalo | NY | 14202 | | 10/5/2019 | X | | | | $277.00 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/16/2019 | X | | | | $343.19 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 6/18/2019 | X | | | | $1,049.71 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/12/2019 | X | | | | $371.28 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/29/2019 | X | | | | $255.44 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 8/26/2019 | X | | | | $485.95 |
| Allscripts Healthcare, LLC | 24630 Network Place | | Chicago | IL | 60673-1246 | | 7/8/2019 | X | | | | $1,039.73 |
| Allscripts Healthcare, LLC | 24630 Network Place | | Chicago | IL | 60673-1246 | | 10/8/2019 | X | | | | $1,039.73 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/17/2018 | X | | | | $78.69 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/31/2018 | X | | | | $97.39 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/8/2018 | X | | | | $599.80 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/11/2018 | X | | | | $500.85 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/12/2018 | X | | | | $120.53 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/20/2018 | X | | | | $375.13 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/26/2018 | X | | | | $121.66 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/5/2018 | X | | | | $30.08 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/6/2018 | X | | | | $232.63 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/31/2018 | X | | | | $376.32 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/20/2018 | X | | | | $167.02 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/31/2018 | | X | | | $731.49 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/5/2018 | | X | | | $112.65 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/12/2018 | | X | | | $53.79 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/11/2018 | | X | | | $285.93 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 10/17/2018 | | X | | | $137.05 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/12/2018 | | X | | | $115.47 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/19/2018 | | X | | | $559.33 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/4/2018 | | X | | | $200.26 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/14/2018 | | X | | | $390.33 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/7/2019 | | X | | | $284.19 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/18/2019 | | X | | | $465.48 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/7/2019 | | X | | | $614.52 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/12/2019 | | X | | | $260.71 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/18/2019 | | X | | | $623.33 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/19/2019 | | X | | | $1,424.84 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/22/2019 | | X | | | $152.63 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/28/2019 | | X | | | $107.16 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/4/2019 | | X | | | $124.63 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/6/2019 | | X | | | $282.75 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/7/2019 | | X | | | $106.92 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/13/2019 | | X | | | $163.13 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/15/2019 | | X | | | $113.49 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/21/2019 | | X | | | $126.24 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/25/2019 | | X | | | $339.59 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/29/2019 | | X | | | $33.70 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/2/2019 | | X | | | $1,221.16 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/16/2019 | | X | | | $504.36 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/29/2019 | | X | | | $1,864.27 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/2/2019 | | X | | | $93.74 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/3/2019 | | X | | | $554.10 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/15/2019 | | X | | | $1,519.63 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/21/2019 | | X | | | $113.18 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/22/2019 | | X | | | $151.47 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/23/2019 | | X | | | $505.44 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/29/2019 | | X | | | $309.96 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/30/2019 | | X | | | $356.73 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/4/2019 | | X | | | $174.92 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/17/2019 | | X | | | $1,614.60 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/27/2019 | | X | | | $83.46 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/15/2019 | | X | | | $67.11 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/16/2019 | | X | | | $359.31 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/17/2019 | | X | | | $251.14 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/23/2019 | | X | | | $320.11 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/28/2019 | | X | | | $550.30 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/2/2019 | | X | | | $610.42 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/4/2019 | | X | | | $188.60 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 9/5/2019 | | X | | | $229.50 |
| American Express | 200 Vesey Street | | New York | NY | 10281 | | Various Dates | | X | | | $114,973.37 |
| Amtrust North America, Inc. | P.O. Box 94557 | | Cleveland | OH | 44101-4557 | | 6/30/2019 | | X | | | $6,013.86 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 3/31/2019 | | X | | | $2,517.30 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 4/30/2019 | | X | | | $204.33 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 5/31/2019 | | X | | | $781.04 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 6/30/2019 | | X | | | $1,161.82 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 7/31/2019 | | X | | | $997.70 |
| Associated Clinical Laboratories | 15832 Collections Center Dr. | | Chicago | IL | 60693 | | 8/31/2019 | | X | | | $897.75 |
| Bay City Orthocare LLC | 2313 Peach St | | Erie | PA | 16502 | | 6/4/2019 | | X | | | $73.33 |
| Bestway Container Service | 202 E. Main St. | | Fredonia | NY | 14063 | | 7/1/2019 | | X | | | $567.50 |
| Bestway Container Service | 202 E. Main St. | | Fredonia | NY | 14063 | | 8/1/2019 | | X | | | $567.50 |
| Bestway Container Service | 202 E. Main St. | | Fredonia | NY | 14063 | | 9/1/2019 | | X | | | $567.50 |
| Bestway Container Service | 202 E. Main St. | | Fredonia | NY | 14063 | | 10/1/2019 | | X | | | $567.50 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 7/31/2019 | | X | | | $155.50 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 8/31/2019 | | X | | | $151.20 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 6/30/2019 | X | | | | $621.58 |
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 7/31/2019 | X | | | | $672.14 |
| Bimbo Foods, Inc. | P.O. Box 827810 | | Philadelphia | PA | 19182-7810 | | 8/31/2019 | X | | | | $659.01 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 2/14/2018 | X | | | | $235.00 |
| Brigiotta's Produce & Garden Center | 410-414 Fairmont Ave | | Jamestown | NY | 14701 | | 9/30/2019 | X | | | | $393.08 |
| Buffalo Niagara Retina Association | 6480 Main Street Ste 1 | | Williamsville | NY | 14221 | | 1/5/2017 | X | | | | $1,971.78 |
| Buffalo Scale & Supply Co., Inc. | 280 Seneca Street | | Buffalo | NY | 14204 | | 7/18/2019 | X | | | | $464.86 |
| Care Center Rx & Medical Supply, Inc-The | 15 West Lucas Ave. | | Dunkirk | NY | 14048 | | 5/1/2018 | X | | | | $1,958.20 |
| Care Center Rx & Medical Supply, Inc-The | 15 West Lucas Ave. | | Dunkirk | NY | 14048 | | 8/1/2018 | X | | | | $756.70 |
| Care Center Rx & Medical Supply, Inc-The | 15 West Lucas Ave. | | Dunkirk | NY | 14048 | | 9/1/2018 | X | | | | $826.70 |
| Care Center Rx & Medical Supply, Inc-The | 15 West Lucas Ave. | | Dunkirk | NY | 14048 | | 10/1/2018 | X | | | | $826.70 |
| Care Center Rx & Medical Supply, Inc-The | 15 West Lucas Ave. | | Dunkirk | NY | 14048 | | 11/1/2018 | X | | | | $28.50 |
| Chautauqua County Sheriff | Attn: Civil Department | | Mayville | NY | 14757-0128 | | 10/5/2019 | X | | | | $166.36 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 9/12/2018 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 10/1/2018 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 11/21/2018 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 12/26/2018 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 2/4/2019 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 2/28/2019 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 3/25/2019 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 4/29/2019 | X | | | | $4,166.67 |
| Chautauqua Professional Medical Services | Attn: Andrew Landis | | Fredonia | NY | 14063 | | 5/31/2019 | X | | | | $4,166.67 |
| Chem-Aqua | 23261 Network Pl. | | Chicago | IL | 60673-1232 | | 3/28/2017 | X | | | | $2,717.23 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/10/2019 | X | | | | $487.57 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/16/2019 | X | | | | $868.75 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 9/6/2019 | X | | | | $62.25 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 9/11/2019 | X | | | | $574.76 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/5/2018 | X | | | | $1,614.99 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/12/2018 | X | | | | $631.13 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/3/2018 | X | | | | $477.00 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/10/2018 | X | | | | $1,546.99 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/21/2018 | X | | | | $4,581.39 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/28/2018 | X | | | | $3,011.16 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/4/2018 | X | | | | $1,490.63 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/11/2018 | X | | | | $1,794.96 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/18/2018 | X | | | | $4,087.67 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/25/2018 | X | | | | $3,190.93 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/2/2018 | X | | | | $1,342.60 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/9/2018 | X | | | | $915.75 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/16/2018 | X | | | | $358.88 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/23/2018 | X | | | | $1,113.01 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/30/2018 | X | | | | $1,832.06 |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | | Brick | NJ | 08723 | | 9/1/2019 | X | | | | $1,000.00 |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | | Brick | NJ | 08723 | | 10/1/2019 | X | | | | $1,000.00 |
| Concord Plumbing & Heating, Inc | 116 Clinton St | | North East | PA | 16428 | | 1/16/2019 | X | | | | $2,844.00 |
| Crest/Good Manufacturing Co,Inc | 90 Gordon Dr. Suite A | | Syosset | NY | 11791 | | 7/13/2017 | X | | | | $303.08 |
| Crest/Good Manufacturing Co,Inc | 90 Gordon Dr. Suite A | | Syosset | NY | 11791 | | 7/19/2017 | X | | | | $9.18 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 1/21/2019 | X | | | | $5,457.58 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 2/19/2019 | X | | | | $8,376.47 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 3/20/2019 | X | | | | $4,053.00 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 4/18/2019 | X | | | | $6,532.08 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 5/20/2019 | X | | | | $3,152.17 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 6/19/2019 | X | | | | $3,085.34 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 7/22/2019 | X | | | | $3,390.15 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 8/20/2019 | X | | | | $1,595.39 |
| Crown Energy Services, Inc. | P.O. Box 260 | | West Seneca | NY | 14224-0260 | | 9/19/2019 | X | | | | $1,627.06 |
| Department of Public Works | 23 Elm Street | | Westfield | NY | 14787 | | 8/28/2019 | X | | | | $2,395.80 |
| Department of Public Works | 23 Elm Street | | Westfield | NY | 14787 | | 8/29/2019 | X | | | | $2,364.10 |
| Department of Public Works | 23 Elm Street | | Westfield | NY | 14787 | | 9/30/2019 | X | | | | $5,519.96 |
| DFT Communications | P.O. Box 500 | | Fredonia | NY | 14063-0500 | | 8/1/2019 | X | | | | $1,489.38 |
| DFT Communications | P.O. Box 500 | | Fredonia | NY | 14063-0500 | | 9/1/2019 | X | | | | $488.60 |
| DFT Communications | P.O. Box 500 | | Fredonia | NY | 14063-0500 | | 10/1/2019 | X | | | | $1,407.32 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 8/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 9/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 10/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 11/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 12/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 1/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 2/28/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 3/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 4/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 5/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 6/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2019 | X | | | | $150.00 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 5/10/2019 | X | | | | $348.06 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 7/5/2019 | X | | | | $126.37 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 8/1/2019 | X | | | | $418.03 |
| Eagle Ridge Landscaping | 7447 Martin Road | | Westfield | NY | 14787 | | 5/18/2019 | X | | | | $221.40 |
| Eagle Ridge Landscaping | 7447 Martin Road | | Westfield | NY | 14787 | | 9/13/2018 | X | | | | $3,240.00 |
| Eagle Ridge Landscaping | 7447 Martin Road | | Westfield | NY | 14787 | | 10/7/2019 | X | | | | $3,240.00 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/3/2019 | X | | | | $625.67 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/4/2019 | X | | | | $42.79 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/6/2019 | X | | | | $211.14 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/9/2019 | X | | | | $39.63 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/24/2019 | X | | | | $253.70 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 10/3/2019 | X | | | | $304.46 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 10/7/2019 | X | | | | $133.90 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 12/24/2018 | X | | | | $1,342.44 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 1/23/2019 | X | | | | $469.74 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/11/2019 | X | | | | $98.72 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/13/2019 | X | | | | $65.82 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/18/2019 | X | | | | $335.84 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 5/10/2019 | X | | | | $849.92 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 5/28/2019 | X | | | | $350.60 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 7/9/2019 | X | | | | $722.66 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 9/5/2019 | X | | | | $389.04 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 3/20/2019 | X | | | | $470.57 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 5/9/2019 | X | | | | $242.23 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 8/10/2019 | X | | | | $82.89 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/20/2018 | X | | | | $4,546.33 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/27/2018 | X | | | | $11,066.33 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/3/2018 | X | | | | $12,511.01 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/10/2018 | X | | | | $4,568.70 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/17/2018 | X | | | | $7,227.60 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/31/2018 | X | | | | $4,683.11 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/14/2018 | X | | | | $4,799.01 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/21/2018 | X | | | | $3,572.15 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/28/2018 | X | | | | $5,387.74 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/5/2018 | X | | | | $1,663.95 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/12/2018 | X | | | | $4,304.28 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/19/2018 | X | | | | $3,718.42 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/26/2018 | X | | | | $4,697.73 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 11/2/2018 | X | | | | $1,634.83 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 9/7/2017 | X | | | | $8,362.40 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 12/19/2017 | X | | | | $3,973.66 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 1/26/2018 | X | | | | $791.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 3/20/2018 | X | | | | $18,004.10 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 4/19/2018 | X | | | | $6,499.32 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 8/6/2018 | X | | | | $4,986.32 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 8/13/2018 | X | | | | $3,939.06 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 9/24/2018 | X | | | | $8,194.50 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 10/8/2018 | X | | | | $752.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 10/11/2018 | X | | | | $1,488.50 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 11/13/2018 | X | | | | $1,998.83 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 11/23/2018 | X | | | | $1,488.50 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 12/10/2018 | X | | | | $752.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 12/26/2018 | X | | | | $1,488.50 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 1/15/2019 | X | | | | $2,307.55 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 3/5/2019 | X | | | | $8,910.55 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 4/7/2019 | X | | | | $4,095.55 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 5/20/2019 | X | | | | $3,841.10 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 6/20/2019 | X | | | | $2,682.00 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 7/20/2019 | X | | | | $4,615.10 |
| Fidelis | P.O. Box 955502 | | St. Louis | MO | 63195-5502 | | 7/22/2019 | X | | | | $894.00 |
| First UNUM Life Insurance Co. | P.O. Box 406927 | | Atlanta | GA | 30384-6927 | | 9/17/2019 | X | | | | $30.78 |
| Foothills Medical Group at OGH | 908 Niagara Falls Blvd Ste 208 | | N. Tonawanda | NY | 14120 | | 3/22/2018 | X | | | | $127.41 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 1/31/2017 | X | | | | $584.20 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 2/28/2017 | X | | | | $533.40 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 3/31/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 4/30/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 5/31/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 6/30/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 7/31/2017 | X | | | | $499.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 8/31/2017 | X | | | | $660.40 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 9/30/2017 | X | | | | $812.80 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 10/31/2017 | X | | | | $838.20 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 11/30/2017 | X | | | | $762.00 |
| Forefront Telecare, Inc | 1633 N. Mountain Ave | | Upland | CA | 91784 | | 12/31/2017 | X | | | | $736.60 |
| Formal Maintenance Services, Inc | P.O. Box 423 | | Lancaster | NY | 14086 | | 8/26/2019 | X | | | | $761.40 |
| Fredonia Glass Service, LLC | 218 Eagle St. | | Fredonia | NY | 14063 | | 5/18/2018 | X | | | | $777.60 |
| Global Health Products, Inc. | 1099 Jay Street, Ste 100E | | Rochester | NY | 14611-1155 | | 8/6/2019 | X | | | | $642.12 |
| Hand & Arthritis Rehab Ctr | 300 State St. | | Erie | PA | 16507-1429 | | 6/20/2019 | X | | | | $650.00 |
| Hand Microsurgery & Reconstruction | 300 State St, Ste 205 | | Erie | PA | 16507 | | 6/20/2019 | X | | | | $20.75 |
| Hand Microsurgery & Reconstruction | 300 State St, Ste 205 | | Erie | PA | 16507 | | 7/22/2019 | X | | | | $38.77 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/2/2019 | X | | | | $310.67 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/21/2019 | X | | | | $304.56 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/23/2019 | X | | | | $178.00 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/4/2019 | X | | | | $562.78 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/13/2019 | X | | | | $120.86 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/14/2019 | X | | | | $469.26 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/12/2019 | X | | | | $386.91 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/22/2019 | X | | | | $386.91 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 9/4/2019 | X | | | | $224.42 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 12/28/2017 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 1/16/2018 | X | | | | $750.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 7/25/2018 | X | | | | $5,000.00 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 4/22/2019 | X | | | | $2,500.00 |
| Hartford Steam Boiler | 21045 Network Place | | Chicago | IL | 60673 | | 3/22/2017 | X | | | | $420.00 |
| Hartford Steam Boiler | 21045 Network Place | | Chicago | IL | 60673 | | 2/14/2018 | X | | | | $420.00 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 12/17/2018 | X | | | | $87.80 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/25/2019 | X | | | | $94.63 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/17/2019 | X | | | | $10.96 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/31/2019 | X | | | | $10.96 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 6/17/2019 | X | | | | $10.72 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 6/21/2019 | X | | | | $10.96 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 7/17/2019 | X | | | | $32.88 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 7/24/2019 | X | | | | $21.92 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/21/2019 | X | | | | $10.96 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 9/23/2019 | X | | | | $10.96 |
| Hill-Rom | P.O. Box 643592 | | Pittsburgh | PA | 15264-3592 | | 7/31/2017 | X | | | | $267.84 |
| Hill-Rom | P.O. Box 643592 | | Pittsburgh | PA | 15264-3592 | | 8/31/2017 | X | | | | $267.84 |
| Hill-Rom | P.O. Box 643592 | | Pittsburgh | PA | 15264-3592 | | 9/18/2017 | X | | | | $129.60 |
| Indoor Air Professionals | 800 Commerce Pkwy | | Lancaster | NY | 14086-1738 | | 7/28/2019 | X | | | | $1,188.00 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 7/31/2019 | X | | | | $2,680.46 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 8/31/2019 | X | | | | $2,673.90 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/30/2019 | X | | | | $739.55 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 5/1/2019 | X | | | | $1,009.15 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 6/1/2019 | X | | | | $1,009.15 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 7/1/2019 | X | | | | $1,009.15 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 8/1/2019 | X | | | | $1,009.15 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 9/1/2019 | X | | | | $672.73 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 10/1/2019 | X | | | | $1,009.15 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/15/2018 | X | | | | $2,541.63 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/22/2018 | X | | | | $1,641.12 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/30/2018 | X | | | | $6,472.83 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/5/2018 | X | | | | $3,953.62 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/12/2018 | X | | | | $1,987.00 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/19/2018 | X | | | | $1,635.00 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/25/2018 | X | | | | $2,599.14 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 6/30/2019 | X | | | | $471.09 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 7/31/2019 | X | | | | $278.45 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 8/31/2019 | X | | | | $450.80 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/18/2019 | X | | | | $239.53 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 10/1/2019 | X | | | | $239.53 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/30/2019 | X | | | | $713.84 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 1/31/2019 | X | | | | $380.09 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 2/28/2019 | X | | | | $380.09 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 3/31/2019 | X | | | | $380.09 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 4/30/2019 | X | | | | $380.09 |
| Irr Supply Centers,inc. | 908 Niagara Falls Blvd | | N.Tonawanda | NY | 14120 | | 11/14/2016 | X | | | | -$198.74 |
| Irr Supply Centers,inc. | 908 Niagara Falls Blvd | | N.Tonawanda | NY | 14120 | | 11/15/2016 | X | | | | $34.40 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/10/2019 | X | | | | $373.68 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/11/2019 | X | | | | $101.52 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/17/2019 | X | | | | $513.00 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/23/2019 | X | | | | $405.00 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 8/6/2019 | X | | | | $64.80 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 8/13/2019 | X | | | | $108.00 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 8/14/2019 | X | | | | $101.52 |
| Kalos Health | 2424 Niagara Falls Blvd. | | Niagara Falls | NY | 14304 | | 12/11/2017 | X | | | | $847.00 |
| Label Tape Systems, Inc. | 5563 Marquesas Cr | | Sarasota | FL | 34233 | | 8/14/2019 | X | | | | $283.90 |
| Land & Wheels Instant Supply | 7811 N. 86 Street | | Milwaukee | WI | 53224 | | 6/8/2018 | X | | | | $319.67 |
| Land & Wheels Instant Supply | 7811 N. 86 Street | | Milwaukee | WI | 53224 | | 6/18/2018 | X | | | | $115.25 |
| Liberty Mutual | P.O. Box 66539 | | St. Louis | MO | 63166 | | 4/19/2018 | X | | | | $10,347.39 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 10/4/2018 | X | | | | $384.46 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 3/12/2019 | X | | | | $4,417.20 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 5/16/2019 | X | | | | $472.50 |
| Martin F. Scheinman, Esq. | 322 Main Street | | Port Washington | NY | 11050 | | 12/1/2018 | X | | | | $5,500.00 |
| Masonry and More | Norm Leamer | | Westfield | NY | 14787 | | 2/3/2017 | X | | | | $1,241.06 |
| Masonry and More | Norm Leamer | | Westfield | NY | 14787 | | 10/9/2017 | X | | | | $302.40 |
| Medical Arts Support Corp. | 147 East Second St., Ste 205 | | Mineola | NY | 11501 | | 4/6/2017 | X | | | | $812.46 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/20/2018 | X | | | | $3,939.49 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/27/2018 | X | | | | $4,178.52 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/3/2018 | X | | | | $4,719.39 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/10/2018 | X | | | | $5,881.68 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/17/2018 | X | | | | $3,425.92 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/24/2018 | X | | | | $4,629.55 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/1/2018 | X | | | | $6,114.89 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/8/2018 | X | | | | $10,467.51 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/15/2018 | X | | | | $6,414.60 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/22/2018 | X | | | | $9,031.74 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/29/2018 | X | | | | $9,954.74 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/5/2018 | X | | | | $9,463.95 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/12/2018 | X | | | | $9,425.00 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/19/2018 | X | | | | $4,688.65 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/26/2018 | X | | | | $909.48 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/2/2018 | X | | | | $461.63 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/9/2018 | X | | | | $1,102.41 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 9/28/2018 | X | | | | $2,302.35 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/13/2019 | X | | | | $3,325.00 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 9/17/2017 | X | | | | $773.02 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 12/31/2017 | X | | | | $317.84 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 8/22/2018 | X | | | | $618.37 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2018 | X | | | | $400.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 6/1/2018 | X | | | | $500.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 7/3/2018 | X | | | | $600.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 6/3/2019 | X | | | | $270.00 |
| Nascentia Health | P.O. Box 211356 | | Eagan | MN | 55121 | | 11/13/2018 | X | | | | $484.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 7/1/2019 | X | | | | $2,100.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 8/1/2019 | X | | | | $2,100.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 9/1/2019 | X | | | | $700.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 10/1/2019 | X | | | | $2,100.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 11/1/2019 | X | | | | $2,100.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 12/1/2019 | X | | | | $2,100.00 |
| NYS Child Support Processing Center | P.O. Box 15363 | | Albany | NY | 12212-5363 | | 10/5/2019 | X | | | | $117.11 |
| NYS Commissioner of Health, NYNA | Prometric - NYS Nurse Aide Program | | Nottingham | MD | 21236 | | 10/10/2019 | X | | | | $155.00 |
| NYS Department Of Health | Riverview Center | 150 Broadway | Albany | NY | 12204 | | 11/12/2018 | X | | | | $2,395.63 |
| NYSHFA | 33 Elk Street | | Albany | NY | 12207 | | 9/1/2019 | X | | | | $510.70 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 1/2/2018 | X | | | | $840.00 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 1/2/2019 | X | | | | $840.00 |
| Observer | P.O. Box 391 | | Dunkirk | NY | 14048-0391 | | 3/31/2019 | X | | | | $341.28 |
| Paramount Roofing Inc. | 786 Terrace Blvd | | Depew | NY | 14043 | | 4/2/2019 | X | | | | $1,814.67 |
| Paramount Roofing Inc. | 786 Terrace Blvd | | Depew | NY | 14043 | | 6/4/2019 | X | | | | $4,185.00 |
| Paramount Roofing Inc. | 786 Terrace Blvd | | Depew | NY | 14043 | | 6/14/2019 | X | | | | $3,575.49 |
| PATIENT 50 | Brown Chiari LLP (Angelo Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5749 | Brown Chiari LLP (Angelo Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | 1/0/1900 | X | X | X | | $0.00 |
| PATIENT 5762 | Campbell & Associates (Jason Telaak) | 2470 Walden Ave. | Buffalo | NY | 14225 | | 1/0/1900 | X | | | | $0.00 |
| PATIENT 5769 | Tang Law Firm P.C. (Michelle Tang) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5771 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| Patton Electric Co | 10378 Bennett Rd | | Fredonia | NY | 14063 | | 2/19/2019 | X | | | | $685.75 |
| Peerless Insurance | P.O. Box 515097 | | Los Angeles | CA | 90051 | | 4/20/2018 | X | | | | $2,072.00 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 4/9/2019 | X | | | | $232.20 |
| Pioneer Credit Recovery | P.O. Box 157 | | Arcade | NY | 14009 | | 10/5/2019 | X | | | | $46.09 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 3/1/2019 | X | | | | $2,306.62 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 4/1/2019 | X | | | | $2,306.62 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 10/1/2019 | X | | | | $2,226.53 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/3/2019 | X | | | | $46.39 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/7/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/4/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/2/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/30/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/3/2019 | X | | | | $46.39 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/27/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/25/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/22/2019 | X | | | | $23.27 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/19/2019 | X | | | | $23.27 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/5/2017 | X | | | | $238.32 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/7/2017 | X | | | | $525.70 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/5/2017 | X | | | | $812.63 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/5/2017 | X | | | | $871.86 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/4/2017 | X | | | | $1,663.46 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/7/2017 | X | | | | $1,257.02 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/3/2017 | X | | | | $1,508.75 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/7/2017 | X | | | | $526.05 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/4/2017 | X | | | | $1,367.50 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/9/2017 | X | | | | $1,692.76 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/5/2017 | X | | | | $845.72 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/6/2017 | X | | | | $719.25 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2017 | X | | | | $1,648.54 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2018 | X | | | | $796.94 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2018 | X | | | | $1,820.72 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2018 | X | | | | $1,153.84 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2018 | X | | | | $1,925.61 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2018 | X | | | | $219.50 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2018 | X | | | | $1,645.34 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2018 | X | | | | $970.83 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2018 | X | | | | $1,103.26 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/30/2018 | X | | | | $504.57 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/31/2018 | X | | | | $1,424.27 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/30/2018 | X | | | | $642.45 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2018 | X | | | | $1,487.65 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/11/2019 | X | | | | $774.51 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2019 | X | | | | $982.71 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2019 | X | | | | $1,194.36 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2019 | X | | | | $1,021.81 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2019 | X | | | | $2,025.76 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2019 | X | | | | $492.06 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2019 | X | | | | $1,090.36 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/13/2019 | X | | | | $914.46 |
| Purchase Power | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | | 9/6/2019 | X | | | | $503.50 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 3/12/2019 | X | | | | $162.00 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 6/12/2019 | X | | | | $162.00 |
| Pure Water Technology of WNY Inc. | 316 Seneca St. | | Buffalo | NY | 14204 | | 9/12/2019 | X | | | | $162.00 |
| Regional Cancer Center | 2500 West 12th St. | | Erie | PA | 16505-4508 | | 8/3/2018 | X | | | | $233.88 |
| Regional Health Services Inc. | P.O. Box 382046 | | Pittsburgh | PA | 15251 | | 12/18/2018 | X | | | | $104.74 |
| Regional Health Services Inc. | P.O. Box 382046 | | Pittsburgh | PA | 15251 | | 1/17/2019 | X | | | | $30.34 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 3/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 4/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 5/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 6/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 7/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 8/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 9/1/2019 | X | | | | $19.67 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 10/1/2019 | X | | | | $59.00 |
| Rick Bruening | 3592 State Route 208 | | New Wilmington | PA | 16142 | | 10/16/2019 | X | | | | $115.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 6/14/2019 | X | | | | $2,662.61 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/10/2019 | X | | | | -$556.34 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/19/2019 | X | | | | $220.00 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 6/15/2019 | X | | | | $56.56 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 7/15/2019 | X | | | | $56.79 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 8/15/2019 | X | | | | $56.55 |
| Shred-it | 28883 Network Pl. | | Chicago | NY | 60673-1288 | | 9/15/2019 | X | | | | $60.83 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2018 | X | | | | $1,808.68 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2018 | X | | | | $1,559.04 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 3/31/2018 | X | | | | $1,725.47 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 4/30/2018 | X | | | | $1,642.25 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 5/31/2018 | X | | | | $1,975.11 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 6/30/2018 | X | | | | $1,728.71 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 7/31/2018 | X | | | | $2,061.56 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 8/31/2018 | X | | | | $1,725.47 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2018 | X | | | | $1,725.47 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2018 | X | | | | $1,975.11 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2018 | X | | | | $1,728.71 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2018 | X | | | | $1,811.92 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2019 | X | | | | $1,725.47 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2019 | X | | | | $1,226.18 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 8/2/2019 | X | | | | $1,575.82 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 9/2/2019 | X | | | | $525.30 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 10/2/2019 | X | | | | $873.57 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 4/30/2017 | X | | | | $630.00 |
| St Vincent Medical Education | P.O. Box 645712 | | Pittsburgh | PA | 15264 | | 3/28/2018 | X | | | | $18.03 |
| St Vincent Medical Education | P.O. Box 645712 | | Pittsburgh | PA | 15264 | | 9/27/2018 | X | | | | $29.05 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. Vincent Health Center | 232 W. 25th St. | | Erie | PA | 16544-0000 | | 10/18/2014 | X | | | | $1,574.18 |
| St. Vincent Health Center | 232 W. 25th St. | | Erie | PA | 16544-0000 | | 6/20/2017 | X | | | | $25.08 |
| Superior Auto Supply Inc. | 7580 Main St. | | Westfield | NY | 14787 | | 8/7/2019 | X | | | | $58.94 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/13/2019 | X | | | | $275.99 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/17/2019 | X | | | | $3,945.00 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/21/2019 | X | | | | -$36.49 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/24/2019 | X | | | | $5,939.98 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 10/10/2019 | X | | | | -$56.78 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/23/2019 | X | | | | $4,960.21 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/26/2019 | X | | | | -$72.15 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/30/2019 | X | | | | $3,949.79 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/1/2019 | X | | | | -$8.84 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/6/2019 | X | | | | $3,283.27 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/13/2019 | X | | | | $4,977.80 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/20/2019 | X | | | | $3,543.47 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/27/2019 | X | | | | $4,588.29 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/29/2019 | X | | | | $20.89 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/3/2019 | X | | | | $4,227.68 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/4/2019 | X | | | | -$19.52 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/5/2019 | X | | | | $153.19 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/10/2019 | X | | | | $4,245.73 |
| The Gallery Collection | Prudent Publishing | | Ridgefield | NJ | 07660-0360 | | 12/5/2017 | X | | | | $255.72 |
| Time Warner | P.O. Box 223085 | | Pittsburgh | PA | 15251-2085 | | 8/1/2019 | X | | | | $226.17 |
| Time Warner | P.O. Box 223085 | | Pittsburgh | PA | 15251-2085 | | 9/1/2019 | X | | | | $75.40 |
| Tops Markets | 6592 Payspshere Circle | | Chicago | IL | 60674 | | 8/31/2019 | X | | | | $296.25 |
| Tops Markets | 6592 Payspshere Circle | | Chicago | IL | 60674 | | 9/30/2019 | X | | | | $458.59 |
| Tri-State Pain Institute | 2374 Village Common Drive St | | Erie | PA | 16506 | | 11/8/2016 | X | | | | $160.32 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 4/24/2018 | X | | | | $4,100.62 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/1/2018 | X | | | | $2,981.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/7/2018 | X | | | | $1,676.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/11/2018 | X | | | | $855.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/15/2018 | X | | | | $2,587.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/22/2018 | X | | | | $4,410.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 5/29/2018 | X | | | | $1,237.50 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/1/2018 | X | | | | $1,580.25 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/8/2018 | X | | | | $322.50 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 11/7/2018 | X | | | | $1,333.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 11/14/2018 | X | | | | $344.00 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/4/2019 | X | | | | $133.17 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/6/2019 | X | | | | $40.36 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/10/2019 | X | | | | $129.45 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/19/2019 | X | | | | $19.88 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/20/2019 | X | | | | $112.23 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/30/2019 | X | | | | $8,358.60 |
| U.S. Department Of Education | P.O. Box 790356 | | St. Louis | MO | 63179-0356 | | 10/5/2019 | X | | | | $63.20 |
| United Refining Company | P.O. Box 89460 | | Cleveland | OH | 44101-6460 | | 8/1/2019 | X | | | | $766.30 |
| United Refining Company | P.O. Box 89460 | | Cleveland | OH | 44101-6460 | | 9/1/2019 | X | | | | $866.79 |
| United Refining Company | P.O. Box 89460 | | Cleveland | OH | 44101-6460 | | 10/1/2019 | X | | | | $288.39 |
| UPMC Chautauqua | P.O. Box 360938 | | Pittsburgh | PA | 15251 | | 7/17/2019 | X | | | | $18.67 |
| Vivial | P.O. Box 790250 | | St. Louis | MO | 63179-0250 | | 9/2/2019 | X | | | | $66.75 |
| Vivial | P.O. Box 790250 | | St. Louis | MO | 63179-0250 | | 10/2/2019 | X | | | | $41.75 |
| WCA Services Corporation | 28 Maple Street | | Jamestown | NY | 14701 | | 2/20/2015 | X | | | | $200.00 |
| WCA Services Corporation | 28 Maple Street | | Jamestown | NY | 14701 | | 10/15/2015 | X | | | | $535.05 |
| WCA Services Corporation | 28 Maple Street | | Jamestown | NY | 14701 | | 11/16/2015 | X | | | | $346.81 |
| WCA Services Corporation | 28 Maple Street | | Jamestown | NY | 14701 | | 5/27/2016 | X | | | | $3,175.00 |
| WCA Services Corporation | 28 Maple Street | | Jamestown | NY | 14701 | | 11/12/2017 | X | | | | $44.78 |
| Westfield Memorial Hospital | 189 East Main Street | | Westfield | NY | 14787 | | 3/29/2018 | X | | | | $615.28 |
| Westfield Memorial Hospital | 189 East Main Street | | Westfield | NY | 14787 | | 1/24/2019 | X | | | | $14.94 |
| Westfield Memorial Hospital | 189 East Main Street | | Westfield | NY | 14787 | | 2/7/2019 | X | | | | $14.94 |
| Windstream | P.O. Box 9001013 | | Louisville | KY | 40290-1013 | | 10/3/2019 | X | | | | $1.71 |
| Windstream | P.O. Box 9001908 | | Louisville | KY | 40290-1908 | | 9/4/2019 | X | | | | $1.71 |
| Yellow Pages Directory | 1711 Cudaback Ave. # 2754 | | Niagara Falls | NY | 14303 | | 8/8/2019 | X | | | | $498.81 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yellow Pages United | Mail Processing Center | | Jacksonville | FL | 32240-0038 | | 6/17/2018 | | X | | | $396.00 |
| Yellow Pages United | Mail Processing Center | | Jacksonville | FL | 32240-0038 | | 11/29/2018 | | X | | | $396.00 |
| | | | | | | | | | | | Total: | $892,237.71 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Absolut Center for Nursing and Rehabilitation at Westfield, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known)</td><td><strong>19-76272</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| 26 CASS STREET LLC | C/O THE ARBA GROUP, INC. | ATTN: IRA SMEDRA | 6380 WILSHIRE BOULEVARD, SUITE 800 | LOS ANGELES | CA | 90048 | | LEASE: BUILDING AND LAND | 6/7/07 |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | ATTN: GENERAL COUNSEL | 400 MINERAL SPRINGS ROAD | | WEST SENECA | NY | 14224 | | SETTLEMENT AGREEMENT | 3/13/2019 |
| AMERICAN HEALTH TECH INC | ATTN: GENERAL COUNSEL | 805 SOUTH WHEATLEY STREET | SUITE 600 | RIDGELAND | MS | 39157 | | SERVICE CONTRACT | 6/1/07 |
| ASSOCIATED CLINICAL LABORATORIES | ATTN: GENERAL COUNSEL | 1526 PEACH STREET | | ERIE | PA | 16501 | | SERVICE CONTRACT | 6/7/2007 |
| BEILS INFORMATION TECHNOLOGY SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1201 INDIAN CHURCH ROAD | | BUFFALO | NY | 14224-1383 | | SERVICE CONTRACT | 4/28/19 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | SERVICE CONTRACT | 6/1/07 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| EHRLICH PEST SERVICES, LTD | ATTN: GENERAL COUNSEL | PO BOX 13848 | | READING | PA | 19612-3848 | | SERVICE CONTRACT | 11/4/2016 |
| HEALTH SYSTEM SERVICES, LTD | ATTN: ROBERT A. MINICUCCI, SR., PRESIDENT | 6867 WILLIAMS ROAD | | NIAGARA FALLS | NY | 14304 | | SERVICE CONTRACT | 4/4/16 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| INTEGRA SCRIPTS LLC | ATTN: GENERAL COUNSEL | 160 AIRPORT ROAD | | LAKEWOOD | NJ | 08701 | | SOFTWARE LICENSING AGREEMENT | 8/7/2017 |
| ISRAEL SHERMAN | C/O ABSOLUT FACILITIES MANAGEMENT, LLC | 255 WARNER AVENUE | | ROSLYN HEIGHTS | NY | 11577 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| MEDLINE INDUSTRIES INC | ATTN: GENERAL COUNSEL | 3 FINGER LAKES DRIVE | | NORTHFIELD | IL | 60093 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 8/10/2018 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/1/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/11/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/13/16 |
| ORKIN COMMERCIAL SERVICES | ATTN: GENERAL COUNSEL | 205 SUMMIT POINT DRIVE | SUITE 3B | HENRIETTA | NY | 14467-9631 | | PEST CONTROL SERVICE AGREEMENT | |
| PATIENT 1103 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 2648 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/1/2018 |
| PATIENT 2744 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/5/2019 |
| PATIENT 3221.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/17/2018 |
| PATIENT 4034 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/24/2018 |
| PATIENT 4057 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/13/2017 |
| PATIENT 4079 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/13/2016 |
| PATIENT 4081 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 4088 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/1/2019 |
| PATIENT 4109 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 4127 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/26/2019 |
| PATIENT 4129 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/30/2018 |
| PATIENT 4133 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/4/2018 |
| PATIENT 4194.1 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/4/2019 |
| PATIENT 4264 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/8/2016 |
| PATIENT 4280 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2018 |
| PATIENT 4320 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/7/2018 |
| PATIENT 4344 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/11/2017 |
| PATIENT 4365 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/17/2017 |
| PATIENT 4422 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/1/2019 |
| PATIENT 4430 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/16/2019 |
| PATIENT 4466 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/2/2016 |
| PATIENT 4520 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2019 |
| PATIENT 4526 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/3/2018 |
| PATIENT 4534 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/27/2017 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 4549 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 4658 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/24/2016 |
| PATIENT 5091 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/8/2016 |
| PATIENT 5092 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/11/2016 |
| PATIENT 5093 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2019 |
| PATIENT 5094 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/21/2016 |
| PATIENT 5095 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/20/2015 |
| PATIENT 5096 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/8/2019 |
| PATIENT 5097 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2019 |
| PATIENT 5098 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/14/2016 |
| PATIENT 5099 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/22/2017 |
| PATIENT 5100 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 5101 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/30/2018 |
| PATIENT 5102 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/30/2018 |
| PATIENT 5103 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/30/2018 |
| PATIENT 5104 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/9/2018 |
| PATIENT 5105 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2019 |
| PATIENT 5106 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/13/2019 |
| PATIENT 5107 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/18/2019 |
| PATIENT 5108 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/28/2012 |
| PATIENT 5109 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/28/2012 |
| PATIENT 5110 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/14/2017 |
| PATIENT 5111 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/30/2018 |
| PATIENT 5112 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/25/2017 |
| PATIENT 5113 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/18/2018 |
| PATIENT 5114 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/3/2015 |
| PATIENT 5115 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/13/2015 |
| PATIENT 5116 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/16/2017 |
| PATIENT 5117 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/23/2018 |
| PATIENT 5118 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2016 |
| PATIENT 5119 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/22/2016 |
| PATIENT 5120 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/4/2015 |
| PATIENT 5121 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/22/2017 |
| PATIENT 5122 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5123 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/19/2019 |
| PATIENT 5124 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5125 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/5/2019 |
| PATIENT 5126 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/29/2015 |
| PATIENT 5127 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/25/2009 |
| PATIENT 5128 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/25/2009 |
| PATIENT 5129 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2017 |
| PATIENT 5130 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/29/2019 |
| PATIENT 5131 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 5132 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5133 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/11/2019 |
| PATIENT 5134 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 5135 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/31/2018 |
| PATIENT 5136 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/12/2016 |
| PATIENT 5137 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 5138 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/8/2018 |
| PATIENT 5139 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5140 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5141 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/11/2019 |
| PATIENT 5142 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/31/2018 |
| PATIENT 5143 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/19/2019 |
| PATIENT 5144 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/21/2011 |
| PATIENT 5145 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/18/2016 |
| PATIENT 5146 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5147 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/29/2015 |
| PATIENT 5148 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/1/2009 |
| PATIENT 5149 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/16/2017 |
| PATIENT 5150 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/24/2018 |
| PATIENT 5151 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5152 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/19/2012 |
| PATIENT 5153 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5154 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/12/2017 |
| PATIENT 5155 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/29/2019 |
| PATIENT 5156 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/25/2019 |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5157 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/17/2016 |
| PATIENT 5158 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/3/2017 |
| PATIENT 5159 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 5160 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/16/2018 |
| PATIENT 5161 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/12/2016 |
| PATIENT 5162 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/10/2018 |
| PATIENT 5163 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/26/2018 |
| PATIENT 5164 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/15/2018 |
| PATIENT 5165 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/19/2018 |
| PATIENT 5166 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2019 |
| PATIENT 5167 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/20/2012 |
| PATIENT 5168 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 5169 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/6/2017 |
| PATIENT 5170 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/26/2019 |
| PATIENT 5171 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5172 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/7/2019 |
| PATIENT 5173 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/14/2017 |
| PATIENT 5174 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/15/2019 |
| PREVENTIVE DIAGNOSTICS INC | ATTN: GENERAL COUNSEL | 544 PARK AVENUE | | BROOKLYN | NY | 11205 | | SERVICE CONTRACT | 7/25/12 |
| THE PARK ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1181 QUAKER ROAD | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | SERVICE AND MARKETING AGREEMENT FOR 26 CASS STREET | 7/15/16 |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | EASEMENT AND MEMORANDUM OF AGREEMENT FOR 26 CASS STREET | 7/15/16 |
| TRUSTAFF TRAVEL NURSES LLC | C/O THOMAS AND THOMAS ATTORNEYS | ATTN: GENERAL COUNSEL | 2323 PARK AVENUE | CINCINNATI | OH | 45206 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 7/29/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 11/12/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 12/30/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC. DBA AS POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 1/28/15 |
| ZOLL SERVICES LLC | ATTN: GENERAL COUNSEL | 121 GAMMA DRIVE | | PITTSBURGH | PA | 15238-2919 | | SERVICE CONTRACT | 5/23/18 |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Absolut Center for Nursing and Rehabilitation at Westfield, LLC** |
| United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK |
| Case number (if known) **19-76272** |

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **See Schedule H Attachment** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

In re Absolut Center for Nursing and Rehabilitation at Westfield, LLC
Case No. 19-76272
Schedule H: CoDebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Absolut at Orchard Brooke, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut at Orchard Brooke, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0014 | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Westfield, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76272**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 16, 2019**         X **/s/ Michael Wyse**
                                          Signature of individual signing on behalf of debtor

                                          **Michael Wyse**
                                          Printed name

                                          **Chief Restructuring Officer**
                                          Position or relationship to debtor